[NOT SCHEDULED FOR ORAL ARGUMENT]

**IN THE UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT**

| | |
|---|---|
| UNITED STATES STEEL CORPORATION, *et al.*,<br><br>        Petitioners,<br><br>    v.<br><br>COMMITTEE ON FOREIGN INVESTMENT IN THE UNITED STATES, *et al.*,<br><br>        Defendants-Appellants, | No. 25-1004 |

**NOTICE OF FILING CERTIFIED INDEX
TO UNCLASSIFIED ADMINISTRATIVE RECORD**

The government hereby provides notice of the filing of the certified index to the unclassified portions of the administrative record underlying the challenged action in this case. Attached as Exhibit A to this filing is a complete index of the unclassified portions of the administrative record. Attached as Exhibit B is a Certified List regarding documents in the custody of the Department of Treasury. Attached as Exhibit C is a Certified List regarding documents in the custody of the Department of Commerce. Attached as Exhibit D is a Certified List regarding documents in the custody of the United

States Trade Representative. Attached as Exhibit E is a certification regarding documents in the custody of the Office of the Director of National Intelligence. In preparing this administrative record, the government has removed copies of documents that were in the custody of multiple agencies; thus, each document is accounted for in only a single agency's certification even if multiple agencies possessed copies of the document.

Respectfully submitted,

SHARON SWINGLE

 *s/ Sean R. Janda*
SEAN R. JANDA
CATHERINE PADHI
*Attorneys, Appellate Staff*
*Civil Division, Room 7260*
*U.S. Department of Justice*
*950 Pennsylvania Avenue NW*
*Washington, DC 20530*
*(202) 514-3388*
*sean.r.janda@usdoj.gov*

JANUARY 2025

2

# Exhibit A

| Volume 1: Public Materials |
| --- |

**National Security Threat Assessment and Basic Threat Information – Refiles**

| | Date | Document |
| --- | --- | --- |
| 1 | Multiple | National Security Threat Assessment and Basic Threat Information -- Refiles |

**Public Submissions and Formal Correspondence Between Committee and Parties**

| | Date | Document |
| --- | --- | --- |
| 2 | 3/26/2024 | Acknowledgment Letters for Case 24-038 |
| 4 | 3/28/2024 | Letters to Parties with Agency Co-Leads in 24-038 |
| 5 | 3/28/2024 | Correspondence with Parties sending Agency Co-Lead Letters |
| 7 | 5/9/2024 | Investigation Letters to Parties for Case 24-038 |
| 8 | 6/24/2024 | Letters to Parties Allowing Withdraw and Refile (Case Number 24-038 end) |
| 9 | 7/22/2024 | Communication from Nippon to CFIUS Regarding Withdrawal from Gem |
| 10 | 7/22/2024 | Correspondence with Parties about July 22, 2024 Joint Venture Communication |
| 11 | 8/8/2024 | Investigation Letters from CFIUS to Parties – Investigation in Case 24-088 |
| 12 | 8/23/2024 | Nippon Steel Corporation – Initial Certification |
| 13 | 8/31/2024 | Letter from CFIUS to counsel for parties identifying national security risk in Case 24-088 |
| 14 | 9/17/2024 | CFIUS Letters to Parties Regarding Withdrawing Case 24-088 and Refiling |
| 15 | 9/17/2024 | Cover email for CFIUS Letters to Parties Regarding Withdrawing Case 24-088 and Refiling |
| 16 | 11/7/2024 | Investigation Letters from CFIUS to Parties – Investigation in Case 24-154 |
| 17 | 12/14/2024 | Letter from CFIUS to counsel for parties identifying national security risk and providing updated analysis in response to parties' assertions |
| 18 | 12/22/2024 | Letter from United States Steel to Deputy Secretaries |
| 19 | 12/23/2024 | Letter from CFIUS to counsel for parties stating that CFIUS is referring the matter to the President for decision |

**Additional Public Correspondence and Submissions**

| | Date | Document |
| --- | --- | --- |

| 20 | 12/18/2023 | Correspondence from U.S. Steel to USTR |
|----|-----------|----------------------------------------|
| 21 | 12/18/2023 | Attachment to correspondence from U.S. Steel to USTR |
| 22 | 12/18/2023 | Correspondence from United Steel Workers re: press release |
| 23 | 1/5/2024 | Correspondence between Cleveland Cliffs and Department of Commerce |
| 24 | 1/18/2024 | Correspondence between Cleveland Cliffs and Department of Commerce |
| 25 | 1/19/2024 | Correspondence between Cleveland Cliffs and Department of Commerce |
| 26 | 1/23/2024 | Global Business Alliance letter to Secretary Yellen |
| 27 | 1/30/2024 | Correspondence with Parties |
| 28 | 2/6/2024 | Treasury Comments to Parties on Draft Filing |
| 29 | 2/20/2024 | Correspondence regarding Nippon Steel Media Packet |
| 30 | 2/20/2024 | Nippon Steel Media Packet |
| 31 | 2/21/2024 | Correspondence about Materials for Meeting |
| 32 | 2/27/2024 | Correspondence with Parties about the Formal Notice |
| 33 | 3/1/2024 | United Steel Workers letter to Senators |
| 34 | 3/3/2024 | Correspondence from Cleveland Cliffs re Bloomberg News article |
| 35 | 3/13/2024 | Correspondence with Parties about Formal Notice |
| 36 | 3/18/2024 | Correspondence from United Steel Workers to USTR |
| 37 | 3/18/2024 | United Steel Workers letter to Senators, attached to USTR correspondence |
| 38 | 3/18/2024 | United Steel Workers submission regarding national security risks, attached to USTR correspondence |
| 39 | 3/18/2024 | United Steel Workers background and talking points, attached to USTR correspondence |
| 40 | 3/18/2024 | United Steel Workers spreadsheet regarding AD/CVD petitions, attached to USTR correspondence |
| 41 | 3/18/2024 | United Steel Workers one pager, attached to USTR correspondence |
| 42 | 3/18/2024 | Correspondence from United Steel Workers to Department of Commerce |
| 43 | 3/18/2024 | United Steel Workers spreadsheet regarding AD/CVD petitions, attached to Department of Commerce correspondence |

| 44 | 3/18/2024 | United Steel Workers letter to Senators, attached to Department of Commerce correspondence |
| 45 | 3/18/2024 | United Steel Workers one pager, attached to Department of Commerce correspondence |
| 46 | 3/18/2024 | United Steel Workers background and talking points, attached to Department of Commerce correspondence |
| 47 | 3/18/2024 | United Steel Workers submission regarding national security risks, attached to Department of Commerce correspondence |
| 48 | 3/26/2024 | Correspondence with Parties |
| 49 | 5/9/2024 | Senator Letter to President Biden |
| 50 | 6/13/2024 | Autos Association letter to NEC Director and US Trade Representative |
| 51 | 6/14/2024 | Letter and Document from USW President Dave McCall with attachments |
| 52 | 6/14/2024 | Report sent by United Steel Workers to Secretary Yellen |
| 53 | 6/14/2024 | United Steel Workers letter to Treasury re US Steel Trade Concerns |
| 54 | 6/17/2024 | Letter to Secretary Yellen from Congressmembers |
| 55 | 6/28/2024 | Correspondence from U.S. Steel to USTR |
| 56 | 7/9/2024 | Withdrawal from Nippon Joint Venture (Gem) |
| 57 | 8/28/2024 | Correspondence regarding Nippon Steel press release |
| 58 | 8/28/2024 | Nippon Steel press release |
| 59 | 8/29/2024 | Press Release – Mon Valley Works and Gary Works |
| 60 | 9/4/2024 | Nippon Letter to Secretary Raimondo and Secretary Yellen |
| 61 | 9/4/2024 | US Steel Letter to Secretary Raimondo and Secretary Yellen |
| 62 | 9/4/2024 | Letter and meeting request from United States Steel |
| 63 | 9/5/2024 | Congress Letter to CFIUS |
| 64 | 9/5/2024 | Letter to President Biden from Jeh Johnson |
| 65 | 9/5/2024 | Letter from Congressional Leaders to Secretary Yellen |
| 66 | 9/5/2024 | Autos Drive America Outreach |
| 67 | 9/9/2024 | Correspondence from Parties with National Security Agreement for Case 24-088 |
| 68 | 9/11/2024 | Industry Letter to Secretary Yellen |

| 69 | 9/11/2024 | Correspondence about Industry Letter to Secretary Yellen |
|----|-----------|------------------------------------------------------------|
| 70 | 9/23/2024 | Refiling Receipt Starting Case 24-154 |
| 71 | 10/1/2024 | Email to Secretary Yellen |
| 72 | 11/15/2024 | Party correspondence attaching article and seeking meeting |
| 73 | 11/22/2024 | Letter from Congress |
| 74 | 12/5/2024 | Correspondence with Parties |
| 75 | 12/10/2024 | Nippon Steel Announces Closing Bonus for U. S. Steel Employees |
| 76 | 12/10/2024 | Email correspondence between counsel for parties and Treasury staff regarding meeting request |
| 77 | 12/11/2024 | Letter from Nippon Steel Corporation to U.S. Steel Employees |
| 78 | 12/11/2024 | Correspondence from U.S. Steel to Department of Commerce |
| 79 | 12/12/2024 | Correspondence between U.S. Steel and Department of Treasury |
| 80 | 12/13/2024 | Letter from Congressional Black Caucus Leaders to President Biden |
| 81 | 12/13/2024 | Correspondence regarding media coverage |
| 82 | 12/13/2024 | Correspondence from U.S. Steel to USTR |
| 83 | 12/14/2024 | Letter from Takahiro Mori, Representative Director and Vice Chairman of Nippon Steel Corporation, to Secretary Yellen and Secretary Raimondo |
| 84 | 12/15/2024 | Letter from County Council members of Allegheny County and County Commissioners of Beaver, Fayette, Greene, Washington, and Westmoreland Counties to CFIUS agency leadership |
| 85 | 12/16/2024 | Letter from US Steel Corporation to Secretary Raimondo and Secretary Yellen |
| 86 | 12/17/2024 | Letter from Mayors to President Biden |
| 87 | 12/19/2024 | Statement from Pennsylvania and Indiana Mayors |
| 88 | 12/20/2024 | Hudson Institute Policy Memo, "The Real Deal for US Steel: A Comprehensive Analysis of the Nippon-Steel – US Steel Purchase" submitted by parties |
| 89 | 12/23/2024 | Email to Secretary "I Support U. S. Steel's merger with Nippon Steel"* |

---

* This document is representative of 2,431 materially identical emails sent by different parties.

| 90 | 12/26/2024 | Letter from Nippon Steel Corporation to President Biden |
|---|---|---|
| 91 | 1/2/2025 | Email Containing Press Release |
| 92 | 1/2/2025 | Press Release U. S. Steel to Fund Training Center with Multi-Million-Dollar Grant Following Close of Transaction with Nippon Steel |
| **Additional Public Sources Considered in Preparing Risk Based Assessment** | | |
| | **Date** | **Document** |
| 93 | 3/7/2016 | Certain Cold-Rolled Steel Flat Products From Japan: Affirmative Preliminary Determination of Sales at Less Than Fair Value and Preliminary Affirmative Determination of Critical Circumstances |
| 94 | 5/24/2016 | Certain Cold-Rolled Steel Flat Products From the People's Republic of China: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Affirmative Determination of Critical Circumstances |
| 95 | 5/24/2016 | Certain Cold-Rolled Steel Flat Products From the People's Republic of China: Final Affirmative Countervailing Duty Determination and Final Partial Affirmative Critical Circumstances Determination |
| 96 | 7/29/2016 | Countervailing Duty Investigation of Certain Cold-Rolled Steel Flat Products From the Republic of Korea: Final Affirmative Determination |
| 97 | 12/21/2016 | AD/CVD orders |
| 98 | 3/22/2017 | Article on Navy shipbuilding |
| 99 | 4/4/2017 | Certain Carbon and Alloy Steel Cut-to- Length Plate From Japan: Final Determination of Sales at Less Than Fair Value |
| 100 | 5/24/2017 | Industry group's statement on the Section 232 Steel Investigation |
| 101 | 12/31/2017 | BEA's input-output accounts data on steel consumption in critical industries for 2007, 2012, and 2017 |
| 102 | 1/11/2018 | 2018 232 Steel Report |
| 103 | 3/8/2018 | Proclamation 9705 of March 8, 2018 |
| 104 | 5/23/2018 | Summary report on the economic impact of U.S. iron and steel industry |

| 105 | 5/23/2018 | Certain Corrosion-Resistant Steel Products From the People's Republic of China: Affirmative Final Determination of Circumvention of the Antidumping Duty and Countervailing Duty Orders |
| 106 | 6/1/2018 | Report on China's use of coercive economic measures for policy gains |
| 107 | 6/2/2018 | Article on Trump Administration's imposition of tariffs and the history of using tariffs |
| 108 | 10/1/2018 | Brazil Ministry of Interior publication on ADCVD case, in Portuguese |
| 109 | 10/26/2018 | Certain Circular Welded Non-Alloy Steel Pipe From Mexico: Rescission of Antidumping Duty Administrative Review; 2016-2017 |
| 110 | 2/17/2019 | Commerce report on the effect of imports of autos and parts on national security dated February 17, 2019 |
| 111 | 5/9/2019 | Article on U.S. steel market developments and production capabilities |
| 112 | 9/5/2019 | Polyethylene Terephthalate Film, Sheet, and Strip From the United Arab Emirates: Rescission of Antidumping Duty Administrative Review; 2017-2018 |
| 113 | 1/1/2020 | Presentation on the future of tin given by Dr. Jeremy Pearce at the London Tin Seminar in 2020 |
| 114 | 3/1/2020 | Report based on national level review of liquid immersed distribution transformer purchasing practices |
| 115 | 3/19/2020 | Article details materials used in batteries |
| 116 | 5/19/2020 | Article on Chinese excess capacity effects on steel industries |
| 117 | 6/1/2020 | U.S. Court of International Trade Opinion in J. Conrad Ltd. v. United States |
| 118 | 7/1/2020 | Antidumping or Countervailing Duty Order, Finding, or Suspended Investigation; Opportunity To Request Administrative Review |
| 119 | 7/6/2020 | Publication of a report on the effect of imports of steel, summarizing the findings of a Section 232 investigation |
| 120 | 10/15/2020 | Commerce report on the effect of imports of transformers and components on national security dated October 15, 2020 |
| 121 | 12/31/2020 | Report on Nippon Steel's grain-oriented electrical steel sheets |
| 122 | 12/31/2020 | Report on Nippon Steel's non-oriented electrical steel sheets |

| 123 | 3/26/2021 | AD/CVD Order |
| 124 | 4/1/2021 | Publication on steel applications in the automotive industry |
| 125 | 6/1/2021 | Report on national security implications of U.S. leadership in the autonomous vehicle sector |
| 126 | 6/2/2021 | Visual display of 50 years for a combination of national and regional level steel production |
| 127 | 6/3/2021 | Update on U.S. raw steel production |
| 128 | 8/18/2021 | Update on U.S. Steel production capacity |
| 129 | 8/24/2021 | Update on steel capacity utilization in 2021, and Nucor acquisition of Hannibal Industries |
| 130 | 9/21/2021 | Notice of Civil Action – Nippon Steel v. United States (U.S. Court of International Trade) |
| 131 | 9/29/2021 | Update on steel capacity utilization in 2021 |
| 132 | 10/4/2021 | Issues and Decision Memorandum for the Final Results of the Expedited Fifth Sunset Review of the Antidumping Duty Order on Clad Steel Plate from Japan |
| 133 | 10/6/2021 | Nippon Steel v. United States (ITC): Complaint ITC case number 21-00533 |
| 134 | 11/8/2021 | Publication of a report on the effect of imports of automobiles and automobile parts, documenting the findings of a Section 232 investigation |
| 135 | 11/18/2021 | Publication of a report on the effect of imports of transformers and transformer components, summarizing the findings of a Section 232 investigation |
| 136 | 11/25/2021 | Steel industry supplier describes the operating costs of producing steel with EARs |
| 137 | 12/14/2021 | Analysis of electrical steel supply chain concerns |
| 138 | 1/1/2022 | Transition Zero: Global Steel Production Costs |
| 139 | 1/31/2022 | Diffusion-Annealed, Nickel-Plated Flat- Rolled Steel Products From Japan: Final Results of Antidumping Duty Administrative Review; 2019-2020 |
| 140 | 2/7/2022 | A joint statement between the U.S. and Japan |
| 141 | 2/7/2022 | News article reporting partial lift of 232 tariffs on Japanese steel imports |
| 142 | 2/7/2022 | Press Release regarding Secretary of Commerce and Ambassador Tai's Statements on 232 tariff agreement with Japan on steel imports |
| 143 | 2/7/2022 | Announcement of Actions on Japanese Steel Imports under Section 232 |

| 144 | 2/10/2022 | Article on lifting of Section 232 tariffs on Japanese steel from law firm that represents companies in CFIUS cases |
|---|---|---|
| 145 | 2/25/2022 | Nippon Steel v. United States (ITC): Motion for judgement in ITC |
| 146 | 3/31/2022 | Table of annual steel imports from Japan by quota category |
| 147 | 4/1/2022 | CRS article on the Section 232 process and recent Section 232 investigations |
| 148 | 4/29/2022 | Nippon Steel v. United States (ITC): Defendant's response to the plaintiff's motion for judgement |
| 149 | 5/13/2022 | Nippon Steel v. United States (ITC): Defendant-intervenor Nucor Corporation's response brief |
| 150 | 5/17/2022 | CRS Report on domestic steel industry dated May 17, 2022 |
| 151 | 6/13/2022 | Nippon Steel v. United States (ITC): Reply of plaintiff in support of motion for judgment on the agency record |
| 152 | 6/28/2022 | Article on electric arc furnaces and green steel |
| 153 | 8/1/2022 | Nippon Steel v. United States (ITC): Final results of redetermination pursuant to court remand |
| 154 | 8/2/2022 | Antidumping or Countervailing Duty Order, Finding, or Suspended Investigation; Opportunity To Request Administrative Review and Join Annual Inquiry Service List |
| 155 | 8/5/2022 | Certain Corrosion-Resistant Steel Products From Taiwan: Preliminary Results of Antidumping Duty Administrative Review and Preliminary Determination of No Shipments; 2020-2021 |
| 156 | 8/15/2022 | Nippon Steel v. United States (ITC): Comments on the U.S. Department of Commerce's redetermination pursuant to court remand |
| 157 | 9/8/2022 | Article comparing electric arc furnaces v. black furnaces |
| 158 | 9/15/2022 | Press Release about testimony before ITC |
| 159 | 10/7/2022 | International Trade Administration Order |
| 160 | 10/21/2022 | Certain Cold-Rolled Steel Flat Products and Certain Corrosion-Resistant Steel Products From the Republic of Korea: Final Results of Antidumping and Countervailing Duty Changed Circumstances Reviews |

| 161 | 12/1/2022 | GAO Report on Antidumping and Countervailing Duties |
| 162 | 12/8/2022 | Summary of GAO report on advanced batteries |
| 163 | 12/14/2022 | SIA article on private investments after the passage of the CHIPS and Science Act |
| 164 | 12/28/2022 | Tariff rate quota for steel imported from Japan in April-June 2022 |
| 165 | 1/31/2023 | Nucor Corporation's 2023 10-K SEC filing |
| 166 | 3/15/2023 | 2023 Automotive Industry Statistics |
| 167 | 3/27/2023 | Announcement of plan to expand plant |
| 168 | 4/11/2023 | Article on Republic Steel's closure of mill in Canton, Ohio |
| 169 | 4/18/2023 | Analysis of the steel industry's resilience and future outlook |
| 170 | 5/1/2023 | ITC analysis of trade remedies as of May 2023. RBA should have cited FN 189 on page 82 of report. |
| 171 | 5/17/2023 | Congressional Hearing on Chinese market impacts |
| 172 | 5/17/2023 | Written testimony of Roger W. Robinson Jr., Chairman, Prague Security Studies Institute and former Chairman of the Congressional U.S.-China Economic and Security Review Commission before the House Select Committee on the Strategic Competition Between the United States and the Chinese Communist Party |
| 173 | 6/5/2023 | AD/CVD orders |
| 174 | 6/13/2023 | Carbon and Alloy Seamless Standard, Line and Pressure Pipe (Under 41â „2 Inches) From Japan and Romania: Continuation of the Antidumping Duty Orders |
| 175 | 6/22/2023 | Article on amorphous steel production and proposed DOE regulation on transformer efficiency |
| 176 | 7/4/2023 | Article on U.S. Steel's pivot to mini mills and the EV market |
| 177 | 7/14/2023 | Article on decarbonizing steel market |
| 178 | 7/24/2023 | D&B primary metals manufacturing industry overview |
| 179 | 8/16/2023 | Article on increased demand for steel from projects spurred by the CHIPS Act and the Inflation Reduction Act |
| 180 | 8/25/2023 | Article on effects of Chinese seafood embargo on Japanese fishing industry |
| 181 | 9/18/2023 | Nippon Steel v. United States (ITC): Motion for judgement in ITC |

| 182 | 10/1/2023 | Journal article on global oil and gas production and production capacity |
| 183 | 10/12/2023 | Press release on U.S. Steel opening of non-grain-oriented steel line in Arkansas |
| 184 | 10/13/2023 | Article on Japanese rare earth industry |
| 185 | 11/9/2023 | Report on U.S. electrical steel production from November 2023 |
| 186 | 11/17/2023 | Nippon Steel v. United States (ITC): Defendant's response to plaintiff's supplemental briefing and motions for judgment on the agency record |
| 187 | 12/1/2023 | Nippon Steel v. United States (ITC): Defendant-intervenor Nucor Corporation's supplemental response brief |
| 188 | 12/15/2023 | Article on $19 million investment into Fourth Power's thermal energy storage technology R&D |
| 189 | 12/18/2023 | Article on increasing auto manufacturers' resiliency |
| 190 | 12/20/2023 | Discussion on Chinese steel production as of December 2023 |
| 191 | 12/22/2023 | Nippon Steel v. United States (ITC): Plaintiff's supplemental reply brief |
| 192 | 12/29/2023 | Blog post article on the history and development of US Steel |
| 193 | 12/31/2023 | Commerce's 2023 data on U.S. steel imports by country and by product |
| 194 | 12/31/2023 | Department of Defense National Defense Industrial Strategy 2023 |
| 195 | 12/31/2023 | Cleveland-Cliffs's 10-K filing with SEC |
| 196 | 12/31/2023 | DOE overview of energy efficient transformer rebates |
| 197 | 12/31/2023 | Steel Dynamic's 2023 10-K SEC filing |
| 198 | 1/1/2024 | Graph of steel market for automotive and aerospace applications worldwide between 2020 and 2027 |
| 199 | 1/4/2024 | Former Senator Manchin's testimony to USITC |
| 200 | 1/4/2024 | Senator Brown's USITC testimony |
| 201 | 1/25/2024 | Snapshot data from the World Steel Association on global crude steel production |
| 202 | 2/1/2024 | U.S. ITC Publication re: Tin Mill Products from Canada, China, Germany, and South Korea |
| 203 | 2/1/2024 | Research on Chinese ban on Japanese fish |
| 204 | 2/6/2024 | India Economic Boom Lures Investment from Nippon Steel Venture |

| 205 | 2/8/2024 | Initiation of administrative reviews of various AD/CVD orders |
| 206 | 2/23/2024 | Overview of amorphous core transformer technical aspects, industrial supply chain, and market |
| 207 | 2/29/2024 | Statement from President Biden on Addressing National Security Risks to the U.S. Auto Industry |
| 208 | 2/29/2024 | Issues and Decision Memorandum for the Expedited Sunset Reviews of the Antidumping Duty Orders on Stainless Steel Wire Rod from Japan, the Republic of Korea, and Taiwan |
| 209 | 3/1/2024 | Global Forum on Steel Excess Capacity's assessment of the market in March 2024 |
| 210 | 3/1/2024 | Roadmap to net zero carbon footprint steel making |
| 211 | 3/6/2024 | Clad Steel Plate From Japan: Final Results of the Expedited Fifth Sunset Review of Antidumping Duty Order |
| 212 | 3/31/2024 | Nippon Steel Principal Subsidiaries and Affiliates (as of March 31, 2024) |
| 213 | 4/4/2024 | DOE announcement of new energy efficiency standards for transformers |
| 214 | 4/9/2024 | Article on increased global steel demand in 2024 |
| 215 | 4/15/2024 | Article on Nippon Steel's planned development of highly efficient hydrogen-based direct iron reduction and electric arc furnaces |
| 216 | 4/29/2024 | Article on Chinese excess steel production |
| 217 | 5/1/2024 | Policy paper providing economic analysis of economic coercion |
| 218 | 5/9/2024 | Certain Hot-Rolled Steel Flat Products From Japan: Final Results of Antidumping Duty Administrative Review; 2021-2022 |
| 219 | 5/13/2024 | Article on ICT judge's rejection of Nippon Steel's arguments in case against USG in May 2024 |
| 220 | 5/21/2024 | Cleveland-Cliffs press release on potential sale of U.S. Steel to Nippon Steel |
| 221 | 5/30/2024 | Article on rise of electric arc furnace use globally |
| 222 | 5/31/2024 | President Biden Proclamation on Adjusting Imports of Steel Into the United States |
| 223 | 6/5/2024 | AISI's 2023 Annual Statistical Report |
| 224 | 6/25/2024 | Article on Nippon Steel's acquisition of U.S. Steel |
| 225 | 6/26/2024 | Article discussing electric arc furnaces and greener steel practices |

| 226 | 9/4/2024 | Webpage outlining differences between blast and electric arc furnaces |
|---|---|---|
| 227 | 10/3/2024 | FEMA Critical Infrastructure Sector Descriptions |
| 228 | 11/18/2024 | Article on uses of leaded steel bars |
| 229 | 11/19/2024 | Pennsylvania Governor's EO creating a fast track permitting process for economic development infrastructure projects |
| 230 | 12/1/2024 | Summary of steel industry report |
| 231 | 12/1/2024 | Article on decarbonizing the steel industry |
| 232 | 12/17/2024 | Data on US utilization of iron and steel products (available at https://ycharts.com/indicators/us_capacity_utilization_iron_and_steel_products_monthly) |
| 233 | 12/23/2024 | Report on amorphous steel market trends |
| 234 | 12/23/2024 | Analysis of electric steel market |
| 235 | 12/29/2024 | Analysis on Chinese steel production on the market |
| 236 | 1/10/2025 | CISA Critical Manufacturing Sector |
| 237 | 1/10/2025 | CISA Transportation Systems Sector |
| 238 | | Global Steel Cost Tracker |
| 239 | | CISA Critical Infrastructure Sectors |
| 240 | | Description of materials and processes for tin plating from Aerospace Metals LLC |
| 241 | | Report from the American Institute of Steel Construction and the National Steel Bridge Alliance providing policy recommendations to improve the U.S. steel industry |
| 242 | | Graphic of steel production cycle from the Association for Iron & Steel Technology |
| 243 | | Snapshot report on automotive industry market trends |
| 244 | | Article on steel applications in automotive industry |
| 245 | | BIS information page on exclusion process for Section 232 National Security Investigation of Steel Imports |
| 246 | | DOE overview of awarded iron and steel projects |
| 247 | | Marketing article on electrolytic tin plating solutions |
| 248 | | Exclusions from Section 232 tariffs for imports from the EU from 232 exclusion portal |
| 249 | | About Us page from Hitachi's website |

12

| 250 | | About page from Hitachi subsidiary, Sullair |
|---|---|---|
| 251 | | AD/CVD data pulled from the access.trade.gov website |
| 252 | | Table of companies involved in the R&D for hydrogen applications in steel production in Japan |
| 253 | | Journal article on three economic trade tools for competition policy and law enforcement |
| 254 | | Diagram comparing electric arc furnaces v. blast furnaces |
| 255 | | Marketing article on military-grade plating solutions |
| 255A | | Trade Statistics Data – Japan's Iron and Steel Exports to China (2014-2024), available at https://www.customs.go.jp/toukei/srch/indexe.htm?M=03&P=0 |
| 255B | | Trade Statistics Data – Japan's Iron and Steel Exports to the United States (2014-2024), available at https://www.customs.go.jp/toukei/srch/indexe.htm?M=03&P=0 |
| **Redacted Unclassified Sources Used in Preparing NSTA and BTIs** | | |
| | **Date** | **Document** |
| 256 | Multiple | Unclassified Sources Used in Preparing NSTA and BTIs |

| **Volume 2: Under Seal Materials** | | |
|---|---|---|
| **Risk Based Assessments** | | |
| | **Date** | **Document** |
| 257 | 8/28/2024 | August 28 Draft of Risk Based Assessment |
| 258 | 12/23/2024 | Final Risk Based Assessment |
| **Under Seal Submissions and Formal Correspondence Between Committee and Parties** | | |
| | **Date** | **Document** |
| 259 | Multiple | All question and answer responses from parties |
| 260 | 2/21/2024 | Nippon Steel and USS Presentation to CFIUS |
| 261 | 3/11/2024 | Joint Voluntary Notice |

| 262 | 3/11/2024 | Formal Notice Confidential Exhibit 1 – Director and Officer Biographical Information |
| 263 | 3/11/2024 | Formal Notice Confidential Exhibit 3 – Nippon Steel Regulations of the Board of Directors |
| 264 | 3/11/2024 | Formal Notice Confidential Exhibit 4 – Nippon Steel Quorum and Decision Making Summary |
| 265 | 3/11/2024 | Formal Notice Exhibit 1 – Merger Agreement |
| 266 | 3/11/2024 | Formal Notice Exhibit 2 – Company Disclosure Letter 2025-01-16 04.39.18 |
| 267 | 3/11/2024 | Formal Notice Exhibit 3 – Parent Disclosure Letter |
| 268 | 3/11/2024 | Formal Notice Exhibit 4 – U. S. Steel Pre-Transaction Organizational Chart |
| 269 | 3/11/2024 | Formal Notice Exhibit 4a – U. S. Steel List of Subsidiaries |
| 270 | 3/11/2024 | Formal Notice Exhibit 5 – Nippon Steel Pre- and Post-Organizational Charts |
| 270A | 3/11/2024 | Formal Notice Exhibit 6 – Nippon Steel Integrated Report |
| 271 | 3/11/2024 | Formal Notice Exhibit 7 – Steelmaking Process and Applications |
| 272 | 3/11/2024 | Formal Notice Exhibit 8 – USS Iron Ore Mining Operations |
| 272A | 3/11/2024 | Formal Notice Exhibit 9 – U.S. Steel Annual Report |
| 273 | 3/11/2024 | Formal Notice Exhibit 10 – Electrical Steel Letter |
| 274 | 3/11/2024 | Formal Notice Exhibit 11 – Electrical Steel Background |
| 275 | 3/11/2024 | Formal Notice Exhibit 12 – Global Steel Production and Demand |
| 276 | 3/11/2024 | Formal Notice Exhibit 13 – USS Government Contracts and Priority Rated Orders |
| 277 | 3/11/2024 | Formal Notice Exhibit 14 – BWXT Purchase Order |
| 278 | 3/11/2024 | Formal Notice Exhibit 15 – Stupp Corp. Purchase Order |
| 279 | 3/11/2024 | Formal Notice Exhibit 16 – CONFIDENTIAL – USS Cybersecurity Incident Response Plan |
| 280 | 3/11/2024 | Formal Notice Exhibit 17 – FCC License List |
| 281 | 3/11/2024 | Formal Notice Exhibit 18 – U. S. Steel Real Estate Information |
| 282 | 3/11/2024 | Formal Notice Exhibit 19 – U. S. Steel Preliminary Proxy Statement |
| 283 | 3/11/2024 | Formal Notice Exhibit 20 – Nippon Steel -USS -CFIUS Meeting Slides |
| 284 | 3/11/2024 | Formal Notice Exhibit 21 – Nippon Steel Articles of Incorporation |

| 285 | 3/11/2024 | Formal Notice Exhibit 22 – Nippon Steel Regulations Relating to Shares |
| 286 | 3/11/2024 | Formal Notice Exhibit 24 – Strategic Rationale and National Security |
| 287 | 3/11/2024 | Formal Notice Initial Certification of U. S. Steel |
| 288 | 3/11/2024 | Formal Notice NSC – Initial Certification |
| 289 | 3/11/2024 | Formal Notice Exhibit List |
| 290 | 3/11/2024 | Formal Notice Exhibit 23 – NSC Corporate Governance Report |
| 291 | 3/27/2024 | Correspondence with Parties |
| 291A | 3/27/2024 | Correspondence with Parties about QA 1 |
| 292 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 6-1 – Nippon Steel Integrated Report – R&D |
| 293 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Confidential Exhibit 8-2 – BRS Price List |
| 294 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 8-1 – U.S. Steel NAFR Price Book |
| 295 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 8-3 – Seamless Standard and Line Pipe Pricing 2024 |
| 296 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 8-4 – U.S. Steel OCTG Price Minimums |
| 297 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 3-1 – Affiliates of Nippon Steel (United States Steel Corporation / China entities) |
| 298 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Confidential Exhibit A – Nippon Steel Military Applications |
| 299 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-1 – Castle ST |
| 300 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-2 – Reference |
| 301 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-3 – Our Brighter Future with Castle Presentation Slides |
| 302 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-4 – Position of USS |
| 303 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-10 – Market Assumption |
| 304 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-11- Steel Supply and Demand Chart |
| 305 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-12 – Steering committee |

| 306 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-13 – Steering Committee |
| 307 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-14 – Evaluation of Sales Plan |
| 308 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-15 Synergy Estimation |
| 309 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-16 JV Contract Interference |
| 310 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-17 – Synergy by Acquisition |
| 311 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-18 R&D capabilities summary |
| 312 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-19 – Business plan |
| 313 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-20 – Annex CEO Dialogue |
| 314 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-21 – Synergies |
| 315 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-22 – Memo on synergies |
| 316 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-23 – Quantifying Synergy |
| 317 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-24 – Steering committee material |
| 318 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-25 – Overview |
| 319 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-26 – Profit structure |
| 320 | 4/3/2024 | Response to Question Set 1 (Case 24-038) 4c-27 Substitutability |
| 321 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-28 Review of Business Plan |
| 322 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-29 -Management session notes |
| 323 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-30 – Analysis of business plan |
| 324 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-31 – Meeting Session Notes |
| 325 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-32 – Meeting Session Notes |
| 326 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-33 – Meeting Session Notes |
| 327 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-34- Overview of Tin Market |
| 328 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-36 – Interview with Rippey |
| 329 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-37 – Meeting |
| 330 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-38 – Reporting comment |
| 331 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-39 – Work plan |
| 332 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-40 – Kick off Meeting |
| 333 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-41 – Discussion |

| 334 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-43 – Possibility of becoming JV |
| 335 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Notification and Report for Certain Mergers and Acquisitions Form |
| 336 | 4/3/2024 | Response to Question Set 1 – 4c-5 – Meeting Mgt Comm |
| 337 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-6 – Board minutes |
| 338 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-7 Memo of Comments |
| 339 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-8 – IPC |
| 340 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-9 – Steering Committee |
| 341 | 4/3/2024 | Response to Question Set 1 (Case 24-038) 4c-44 – Committee Annex |
| 342 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-45 EVP meeting material |
| 343 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-46 – Questions to NSNA |
| 344 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-47 Capacity |
| 345 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-48 Significance of Acquiring |
| 346 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-49 Sending Docs |
| 347 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-50 – Prospect of Sales |
| 348 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-51 – Acquisition on Strategy |
| 349 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-52 – Kick off Meeting |
| 350 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-53 – EVP meeting |
| 351 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Comparison |
| 352 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-1 – Project Castle Technical Due Diligence Report |
| 353 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-2 – Valuation Model |
| 354 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-3 -Project Castle due diligence |
| 355 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-4 – Meeting Minutes |
| 356 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-5 Limited Due Diligence Review |
| 357 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-6 – Operational Projections |
| 358 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-7 – Meeting minutes 2023.11.10 |
| 359 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-8 – Weekly update 2023.11.10 |

| 360 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-9 Meeting Minutes |
|---|---|---|
| 361 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-10 – Weekly Update |
| 362 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-11 – Interim delivery |
| 363 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-12 – Weekly update 2023.11.01 |
| 364 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-13 Weekly Update |
| 365 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-14 – Steel Market Analysis |
| 366 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-15 – Mini mill MP |
| 367 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-16 – Mining management presentation |
| 368 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-17 – NAFR Steel Management Presentation |
| 369 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-18 – Tubular MP |
| 370 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-19 – U.S. Steel Europe Management Presentation |
| 371 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-20 – Kick-off materials |
| 372 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-21 – Preliminary evaluation materials |
| 373 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-22 – Confidential Information Presentation |
| 374 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-23 – Technical Diligence Agenda |
| 375 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-24 – Financial projections |
| 376 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-25 – Mining Financial Projections |
| 377 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 1-1 – U.S. Steel Standalone Strategic Plan |
| 378 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 2-1 – 4I-1 – Email to Board via Boardvantage |
| 379 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-3  - 4c-3 – Materials for USS Board of Directors Meeting |
| 380 | 4/3/2024 | Response to Question Set 1 – Exhibit 2-4- 4c-4 -Email containing Nippon Steel Group Medium-to-Long Term Management Plan |

| 381 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-5 – 4c-5- HSR |
| 382 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-6 – 4c-6 – USS Mercury Prep Document for November 25, 2023 Call |
| 383 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-7- 4c-7 – HSR Project Castle Technical Diligence Agenda |
| 384 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-8 – 4I-8 – Hart-Scott-Rodino, Mercury prep slides |
| 385 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 2-11 – Hart-Scott-Rodino emails |
| 386 | 4/3/2024 | Response to Question Set 1 – Exhibit 2-12 – 4(d)-1- Project Castle Confidential Information Presentation |
| 387 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-13 – 4d-2- Project Castle Mini Mill Management Presentation |
| 388 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-14 – 4d-3 – Project Castle Mining Management Presentation |
| 389 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-15 – 4d-4 – Project Castle NAFR Steel Management Presentation |
| 390 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-16 – 4d-5 Project Castle Tubular Management Presentation |
| 391 | 4/3/2024 | Response to Question Set 1 (Case 24-038) -Exhibit 2-17 – 4(d)-6 – Project Castle Management Presentation |
| 392 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 2-18 – 4(d)-7 – HSR Outside-in illustrative synergy assessment |
| 393 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 4-1 – USS facility Status Summary |
| 394 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 4-1 – USS facility Status Summary |
| 395 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 5-1 – Raw steel utilization and capability |
| 396 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 6-1 – Historical Price Chart |
| 397 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 6-2 – Additional Cost Information |

| 398 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 6-3 – U.S. Steel Hot-Rolled Band Cost Per Ton |
| 399 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 7-2 – U.S. Steel Capital Expenditures |
| 400 | 4/3/2024 | Response to Question Set 1 – Exhibit 8-1 – U.S. Steel Forecasted CapEx |
| 401 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 9-1 – Annual Coke Production and Consumption |
| 402 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 10-1 – White Paper from Parties on Blast Furnace |
| 403 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 7-1 – Nippon Steel Major New Installations |
| 404 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Responses on Hart-Scott-Rodino Act form |
| 405 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Confidential Exhibit B – Nippon Steel Capacity Utilization Rate |
| 406 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Confidential Exhibit C – Nippon Steel cost efficiency metrics |
| 407 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Confidential Exhibit D – Nippon Steel CAPEX |
| 408 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-9 – 4I-9 Email correspondence between USS employees |
| 409 | 4/3/2024 | Response to Question Set 1 (Case 24-038) -Exhibit 2-10 – 4I-10 Our Brighter Future with Castle Presentation Slides |
| 410 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 1-1 – Chinese entities revised |
| 411 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Exhibit 1-2 – Chinese government grants and funding |
| 412 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Exhibit 1-3 – Chinese subsidiaries |
| 413 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 1-1 – Chinese entities |

| 414 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 3-1 – Nippon Steel sourcing for steel |
| 415 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 3-2 – Nippon Steel Sourcing |
| 416 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 3-3 – Subsidiary sourcing |
| 417 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 4-1 – Nippon subsidiaries in Indonesia and Vietnam |
| 418 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Ex. 5-1 – 2010-2020 tubular data |
| 419 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Exhibit 1-1 – U.S. Steel real estate information |
| 420 | 4/19/2024 | Response to Question Set 5 (Case 24-038) – Exhibit 1-1 – Nippon Steel production |
| 421 | 4/19/2024 | Response to Question Set 5 (Case 24-038) – Exhibit 1-1 – Nippon Steel production updated |
| 422 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 9-1 – Zexeed Brochure |
| 423 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – CONFIDENTIAL Ex. 1-1 – U.S. Steel top customers |
| 424 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 12-1 – NOES customer slide |
| 425 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 13-1 – Standard steel investment |
| 426 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 13-1 – Standard steel investment attachment |
| 427 | 5/1/2024 | Response to Question Set 7 (Case 24-038) – Exhibit 4-1 – Nippon Steel Group Human Rights Policy |
| 428 | 5/1/2024 | Response to Question Set 8 (Case 24-038) – Confidential Exhibit 1-1 – Chinese Entities – Revised |
| 429 | 5/1/2024 | Response to Question Set 8 (Case 24-038) – Confidential Exhibit 1-2 – Chinese Government Grants and Funding |

| 430 | 5/1/2024 | Response to Question Set 8 (Case 24-038) – Confidential Exhibit 1-3 Chinese Subsidiaries FY2022 Sales by Country.xlsx |
| 431 | 5/10/2024 | Response to Question Set 11 (Case 24-038) – Confidential Exhibit 1-1 – NSC Estimated U.S. Shares in Major Steel Segments |
| 432 | 5/10/2024 | Response to Question Set 11 (Case 24-038) – Confidential Exhibit 2-1 – Wheeling-Nippon and Steelscape Agricultural Sales |
| 433 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 434 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 435 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 436 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 437 | 5/21/2024 | Response to Question Set 12 (Case 24-038) – Confidential Exhibit 3-1 – Suppliers of Graphite Electrodes |
| 438 | 5/21/2024 | Response to Question Set 12 (Case 24-038) – Exhibit 5-1 |
| 439 | 5/21/2024 | Response to Question Set 12 (Case 24-038) – Exhibit 6-1 |
| 440 | 5/28/2024 | Responses to Question Set 14 (Case 24-038) |
| 441 | 5/29/2024 | Responses to Question Set 13 (Case 24-038) – Exhibit 8-1 – Regulatory Filings and Reports (updated) |
| 442 | 5/29/2024 | Responses to Question Set 13 (Case 24-038) – Exhibit 8-1 – Regulatory Filings and Reports |
| 443 | 6/14/2024 | Correspondence with Parties regarding request to withdraw and refile |
| 444 | 6/14/2024 | Case 24-038 Parties letter to withdraw and refile |
| 445 | 6/14/2024 | Initial certification from Nippon Steel |
| 446 | 6/14/2024 | Initial certification from U.S. Steel |
| 447 | 6/14/2024 | Updated certification from Nippon Steel |

| 448 | 6/20/2024 | Response to Question Set 16 (Case 24-038) – Exhibit 8-1 – Trade remedies |
| 449 | 6/20/2024 | Response to Question Set 16 (Case 24-038) – Exhibit 4-1 – Letter from Nippon to USW |
| 450 | 7/10/2024 | Correspondence with Parties |
| 451 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 1-1 – Nippon Steel Existing U.S. Subsidiaries.xlsx |
| 452 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 1-2 – Standard Steel Investment |
| 453 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 1-2 – Standard Steel Investment embedded spreadsheet |
| 454 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 2-1 – Nippon Steel Shuttered U.S. Subsidiaries.xlsx |
| 455 | 8/23/2024 | Responses to Question Set 2 (Case 24-088) |
| 456 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 1 – USS Investor Presentation 2023 |
| 457 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 2 – Executed Blanket Consulting Agreement |
| 458 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 3 – Figures Referenced in Question Set 2, Question 1(i) |
| 459 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 4 – USS Request for Proposal |
| 460 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 5 – NSC Proposal for Technical Assistance |
| 461 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 6 – Non-Disclosure Agreement |
| 462 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 7 – NAFR Steel Production Units_BF |
| 463 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 8 – Gary Works Informational Request Slides 05 24 24 |
| 464 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 9 – Blast Furnace Appendix |
| 465 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 10 – Gary Blast Furnace Trends |
| 466 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 11 – 14BF Project Restart Slides |
| 467 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 12 |

| 468 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 13 – Gary Works 14BF_2 |
| 469 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 14 – Gary Works 14BF_3 |
| 470 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 15 – Gary Works BF5 |
| 471 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 16 – Gary Works BF6 |
| 472 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 17 – NSC Site Visit Gary Works 5.2024 |
| 473 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 18 – Slides Presented to NSC on BF14 |
| 474 | 8/23/2024 | Withdraw and refile letter for Case 24-088 |
| 475 | 8/23/2024 | U. S. Steel – Initial Certification (Case 24-088) |
| 476 | 9/3/2024 | Response to CFIUS Risk Letter |
| 477 | 9/9/2024 | Correspondence among Parties and Treasury regarding 24-088 |
| 478 | 9/9/2024 | Parties' draft National Security Agreement, September 9, 2024 |
| 479 | 10/28/2024 | Responses to Question Set 1 (Case 24-154) Exhibit 9-1 – Director Bios |
| 480 | 10/28/2024 | Responses to Question Set 1 (Case 24-154) Exhibit 11-1 – Economic Impact Study |
| 481 | 10/28/2024 | Responses to Question Set 1 (Case 24-154) Exhibit 15-1 Financial Authorization Policy |
| 482 | 10/29/2024 | Correspondence from Parties regarding updated NSA draft |
| 483 | 10/29/2024 | Parties' draft National Security Agreement, October 29, 2024 |
| 484 | 10/29/2024 | Party rider to National Security Agreement regarding idling |
| 485 | 10/29/2024 | Redline from Parties comparing prior NSA |
| 486 | 12/2/2024 | Redline copy addressing Parties' National Security Agreement |
| 487 | 12/2/2024 | Party correspondence regarding updated draft National Security Agreement |
| 488 | 12/2/2024 | Parties' draft National Security Agreement, December 2, 2024 |
| 489 | 12/17/2024 | Case 24-154 Email from Parties with Response to Dec. 14 Letter from the Committee |
| 490 | 12/17/2024 | Case 24-154 Parties Response Letter to Committee December 14 Letter |
| 491 | 12/17/2024 | Case 24-154 Enclosure 1 from Parties – Response to Text of December 14 Letter |
| 492 | 12/17/2024 | Case 24-154 Enclosure 2 from Parties – Response to Annex of December 14 Letter |
| 493 | 12/17/2024 | Case 24-154 Enclosure 3 from Parties – Lourenco Goncalves Statements |

| 494 | 12/17/2024 | Case 24-154 Enclosure 4 from Parties – David McCall Statements |
|---|---|---|

### Additional Under Seal Correspondence and Submissions

| | Date | Document |
|---|---|---|
| 495 | 12/18/2023 | Email Correspondence from Nippon Steel to U.S. Government |
| 496 | 1/30/2024 | Draft Notice Exhibit 2 - Company Disclosure Letter |
| 497 | 1/30/2024 | Draft Notice Exhibit 3 - Parent Disclosure Letter |
| 498 | 1/30/2024 | Draft Notice Exhibit 4 - USS Pre-Transaction Organizational Charts |
| 499 | 1/30/2024 | Draft Notice Exhibit 4a - USS List of Subsidiaries |
| 500 | 1/30/2024 | Draft Notice Exhibit 5 - Nippon Steel Pre- and Post-Organizational Charts |
| 501 | 1/30/2024 | Draft Notice Exhibit 8 - USS Iron Ore Mining Operations |
| 502 | 1/30/2024 | Draft Notice Exhibit 10 - Letter from organizations representing the electrical steel value chain to President Biden |
| 503 | 1/30/2024 | Draft Notice Exhibit 11 - Electrical Steel Background |
| 504 | 1/30/2024 | Draft Notice Exhibit 12 - Global Steel Production and Demand |
| 505 | 1/30/2024 | Draft Notice Exhibit 13 - USS Government Contracts and Priority Rated Orders |
| 506 | 1/30/2024 | Draft Notice Exhibit 14 - BWX Technologies, Inc. Purchase Order |
| 507 | 1/30/2024 | Draft Notice Exhibit 15 - Stupp Corp. Purchase Order |
| 508 | 1/30/2024 | Draft Notice Confidential Exhibit 16 - USS Cybersecurity Incident Response Plan |
| 509 | 1/30/2024 | Draft Notice Exhibit 17 - FCC License List |
| 510 | 1/30/2024 | Draft Notice Exhibit List |
| 511 | 1/30/2024 | Draft Notice Confidential Exhibit 1 - Director and Officer Biographical Information |
| 512 | 1/30/2024 | Draft Notice Exhibit 1 - Merger Agreement |
| 513 | 1/30/2024 | Draft Notice Exhibit 6 - Nippon Steel Integrated Report |
| 514 | 1/30/2024 | Draft Notice Exhibit 7 - Steelmaking Process and Applications |
| 515 | 1/30/2024 | Draft Notice Exhibit 9 - U. S. Steel Annual Report |
| 516 | 2/6/2024 | Email from Treasury staff providing comments to counsel for Nippon Steel |
| 517 | 3/5/2024 | Email from USS counsel to Treasury staff |

| 518 | 3/5/2024 | Email from USS counsel to Treasury staff |
|---|---|---|
| 519 | 3/8/2024 | Correspondence re Nippon Steel Commitments to United Steel Workers |
| 520 | 3/8/2024 | Nippon Steel Commitments to United Steel Workers |
| 521 | 3/22/2024 | Correspondence re Nippon Steel Climate Two-Pager |
| 522 | 3/22/2024 | Climate Two-Pager |
| 523 | 3/26/2024 | White paper titled "Steelmaking Processes Using Blast Furnaces and Electric Arc Furnaces and the Decarbonization Efforts of Nippon Steel" |
| 524 | 3/26/2024 | Email correspondence between Treasury staff and counsel for Parties |
| 525 | 4/2/2024 | Email from USS counsel to CFIUS |
| 526 | 4/2/2024 | Transcript of call between Lourenco Goncalves and Pentwater Capital provided by USS counsel to CFIUS |
| 527 | 4/4/2024 | Correspondence with Parties |
| 528 | 4/4/2024 | National Security White Paper from Parties |
| 529 | 5/14/2024 | Correspondence from U.S. Steel attaching letter to Department of Justice |
| 530 | 5/14/2024 | Letter to DOJ from counsel to U.S. Steel |
| 531 | 7/23/2024 | Correspondence with Parties |
| 532 | 7/29/2024 | Letter from Parties regarding collective action and overcapacity |
| 533 | 7/29/2024 | Letter from Parties regarding decarbonization |
| 534 | 7/29/2024 | Email from Parties to Treasury regarding collective action and overcapacity |
| 535 | 7/29/2024 | Email from Parties to Treasury regarding decarbonization |
| 536 | 7/30/2024 | Correspondence from Parties to Treasury and Commerce regarding Case 24-088 |
| 537 | 7/31/2024 | Correspondence from Parties |
| 538 | 8/7/2024 | Correspondence from Parties to Treasury and Commerce providing update on engagement with USW |
| 539 | 8/19/2024 | Parties' presentation to Committee with process updates |
| 540 | 8/28/2024 | Parties' supplemental submission for Case 24-088 |
| 541 | 8/28/2024 | Attachment to parties' supplemental submission for Case 24-088 |
| 542 | 9/25/2024 | Party correspondence regarding arbitration award |

| 543 | 9/25/2024 | Arbitration award |
| 544 | 9/25/2024 | U.S. Steel press release regarding arbitration award |
| 545 | 9/26/2024 | Letter from Japan's Vice Minister of International Affairs to Secretary of Commerce |
| 546 | 11/12/2024 | Letter from Japan's Minister of Economic, Trade and Industry to the Secretary of Commerce |
| 547 | 11/20/2024 | Letter from the Prime Minister of Japan to President Biden |
| 548 | 11/20/2024 | Letter from the Prime Minister of Japan to President Biden (translated) |
| 549 | 11/27/2024 | Party response to Committee question regarding Gary Works and Mon Valley Commitments |
| 550 | 11/27/2024 | Party response to Committee question regarding deal failure |
| 551 | 11/27/2024 | Party response to Committee question regarding steel demand |
| 552 | 11/27/2024 | Party response to Committee question regarding USS Q4 2024 vs. 2025 Outlook |
| 553 | 11/27/2024 | Exhibit 2 - Pre- and Post-Election Comparison |
| 554 | 11/27/2024 | Letter from Parties to Treasury following up on November 25 meeting |
| 555 | 12/10/2024 | Party update to Treasury and Commerce regarding bonus for employees |
| 556 | 12/10/2024 | Party update to Treasury and Commerce regarding bonus for employees |
| 557 | 12/10/2024 | Correspondence between Treasury and Parties to coordinate meeting among principals |
| 558 | 12/11/2024 | Correspondence attaching white paper regarding economic impracticality of importing steel slab from Japan |
| 559 | 12/11/2024 | White Paper regarding economic impracticality of importing steel slab from Japan |
| 560 | 12/11/2024 | Party submission regarding December 9 meeting |
| 561 | 12/12/2024 | Correspondence attaching letter to U.S. Steel employees and additional commitment letter |
| 562 | 12/12/2024 | Letter to U.S. Steel employees |
| 563 | 12/12/2024 | Additional commitment letter |
| 564 | 12/13/2024 | Supplemental submissions for 24-154 |
| 565 | 12/13/2024 | Case 24-154 Update from Parties on Local Support for the Transaction |
| 566 | 12/13/2024 | Submission from Parties on USS-NSC Rally Media Coverage |

| 567 | 12/13/2024 | Letter from Mayors in Pennsylvania to CFIUS on the Transaction |
|---|---|---|
| 568 | 12/13/2024 | Letter from Autos Drive to President Biden |
| 569 | 12/13/2024 | Submission from Parties on USS Employee Reactions to Closing Bonus |
| 570 | 12/13/2024 | Case 24-154 Update from Parties on Communications from Cliffs to Investors |
| 571 | 12/15/2024 | Correspondence from Parties attaching letter from County Councilmembers and Commissioners |
| 572 | 12/15/2024 | Letter from County Councilmembers and Commissioners |
| 573 | 12/17/2024 | Correspondence from Parties attaching letter from House Members |
| 574 | 12/17/2024 | Letter from House Members |
| 575 | 12/17/2024 | Correspondence from Parties attaching Allegheny Conference statement |
| 576 | 12/17/2024 | Allegheny Conference statement |
| 577 | 12/18/2024 | Published commentary provided by Parties |
| 578 | 12/18/2024 | Correspondence from Parties providing published commentary |
| 579 | 12/19/2024 | Correspondence from Parties attaching letter from mayors |
| 580 | 12/19/2024 | Letter from mayors |
| 581 | 12/20/2024 | Correspondence from Parties on supplemental materials |
| 582 | 12/20/2024 | Correspondence from Parties providing updated USW-Nippon Commitments Agreement |
| 583 | 12/20/2024 | Updated USW-Nippon Commitments Agreement |
| 584 | 12/30/2024 | Draft National Security Agreement signed by Parties |
| 585 | 12/30/2024 | Redline for draft National Security Agreement submitted by Parties |
| 586 | 12/30/2024 | Correspondence among Parties, White House, and Treasury regarding updated National Security Agreement |
| 587 | 12/31/2024 | Letter from U.S. Steel regarding activist investors |
| 588 | 12/31/2024 | Enclosure to correspondence among Parties, White House, and Treasury regarding updated National Security Agreement |
| **Additional Under Seal Sources Considered in Preparing Risk Based Assessment** | | |
| | **Date** | **Document** |

| 589 | 3/1/2022 | Transition Zero Data – A country and plant-level production cost analysis as of March 2022, based on a methodology report and steel plant database |
|---|---|---|
| | 3/26/2024 | *Bloomberg Intelligence analysis of the PRC's steel market position as of March 26, 2024 |
| | 3/26/2024 | *Bloomberg Intelligence analysis of the European steel market position as of March 26, 2024 |
| | 3/26/2024 | *Bloomberg Intelligence analysis of the North American steel market position as of March 26, 2024 |
| | 3/26/2024 | *Bloomberg Intelligence analysis of U.S. Steel's market position as of March 26, 2024 |
| | 3/26/2024 | *Bloomberg Intelligence analysis of Nippon Steel's transaction approval outlook for U.S. Steel as of March 26, 2024 |
| | 05/2024 | Presentation on flat rolled steel industry market trends (available at https://www.steelmarketupdate.com/latest-survey-results/ but subject to disclosure restrictions) |
| | 6/28/2024 | *Bloomberg Intelligence analysis of Nippon Steel's market position as of June 28, 2024 |
| | 10/8/2024 | *Bloomberg Intelligence analysis of Nippon Steel's market position as of October 8, 2024 |
| | | *Bloomberg Intelligence analysis of U.S. Steel's market position as of October 8, 2024 |
| | | *Bloomberg data displaying Global and U.S. steel demand by sector |
| | | *Bloomberg map of Nippon Steel's global steel operations |
| | | *Bloomberg – Nippon annual revenue |
| | | *Data pulled from Orbis database displaying foreign investments into the United States in the iron and steel mill industries |

---

<sup>*</sup> Data withheld due to third-party licensing restrictions.

<sup>*</sup> Data withheld due to third-party licensing restrictions.

# Exhibit B

**IN THE UNITED STATES COURT OF APPEALS
FOR THE DISTRICT OF COLUMBIA CIRCUIT**

---

UNITED STATES STEEL CORPORATION;
NIPPON STEEL NORTH AMERICA, INC.;
and NIPPON STEEL CORPORATION,
                                 *Petitioners,*


                    *v.*


COMMITTEE ON FOREIGN INVESTMENT
IN THE UNITED STATES, *et al.*,
                                 *Respondents.*

No. 25-1004

---

**DECLARATION OF ANDREW FAIR**

I, Andrew Fair, declare as follows:

1. I am currently employed as Acting Assistant Secretary for Investment Security at the United States Department of the Treasury (Treasury).

2. I have served in this capacity since December 12, 2024. In that capacity, I am authorized to certify that the administrative record for the above-cited case contains true and correct copies of the official records of Treasury, and of other documents recorded or filed with Treasury, concerning the transaction at issue in this case. The facts attested to herein are based on my personal knowledge or information made available to me in the course of my official duties.

3. To the best of my knowledge and belief, I hereby certify that the

attached Certified List contains all non-privileged, unclassified materials in

Treasury's custody that were considered, directly or indirectly, by the

Committee on Foreign Investment in the United States (CFIUS) to assess the

transaction in CFIUS Cases 24-038, 24-088, and 24-154 under section 721 of

the Defense Production Act of 1950, as amended (50 U.S.C. § 4565)).

Executed this 21st day of January, 2025, in Washington, D.C.

Andrew Fair
Acting Assistant Secretary for
Investment Security
U.S. Department of the Treasury

| | Volume 1: Public Materials | |
|---|---|---|
| | **Public Submissions and Formal Correspondence Between Committee and Parties** | |
| | **Date** | **Document** |
| 2 | 3/26/2024 | Acknowledgment Letters for Case 24-038 |
| 4 | 3/28/2024 | Letters to Parties with Agency Co-Leads in 24-038 |
| 5 | 3/28/2024 | Correspondence with Parties sending Agency Co-Lead Letters |
| 7 | 5/9/2024 | Investigation Letters to Parties for Case 24-038 |
| 8 | 6/24/2024 | Letters to Parties Allowing Withdraw and Refile (Case Number 24-038 end) |
| 9 | 7/22/2024 | Communication from Nippon to CFIUS Regarding Withdrawal from Gem |
| 10 | 7/22/2024 | Correspondence with Parties about July 22, 2024 Joint Venture Communication |
| 11 | 8/8/2024 | Investigation Letters from CFIUS to Parties – Investigation in Case 24-088 |
| 12 | 8/23/2024 | Nippon Steel Corporation – Initial Certification |
| 13 | 8/31/2024 | Letter from CFIUS to counsel for parties identifying national security risk in Case 24-088 |
| 14 | 9/17/2024 | CFIUS Letters to Parties Regarding Withdrawing Case 24-088 and Refiling |
| 15 | 9/17/2024 | Cover email for CFIUS Letters to Parties Regarding Withdrawing Case 24-088 and Refiling |
| 16 | 11/7/2024 | Investigation Letters from CFIUS to Parties – Investigation in Case 24-154 |
| 17 | 12/14/2024 | Letter from CFIUS to counsel for parties identifying national security risk and providing updated analysis in response to parties' assertions |
| 18 | 12/22/2024 | Letter from United States Steel to Deputy Secretaries |
| 19 | 12/23/2024 | Letter from CFIUS to counsel for parties stating that CFIUS is referring the matter to the President for decision |
| | **Additional Public Correspondence and Submissions** | |
| | **Date** | **Document** |
| 26 | 1/23/2024 | Global Business Alliance letter to Secretary Yellen |
| 27 | 1/30/2024 | Correspondence with Parties |
| 28 | 2/6/2024 | Treasury Comments to Parties on Draft Filing |
| 31 | 2/21/2024 | Correspondence about Materials for Meeting |

| 32 | 2/27/2024 | Correspondence with Parties about the Formal Notice |
| 33 | 3/1/2024 | United Steel Workers letter to Senators |
| 35 | 3/13/2024 | Correspondence with Parties about Formal Notice |
| 48 | 3/26/2024 | Correspondence with Parties |
| 49 | 5/9/2024 | Senator Letter to President Biden |
| 50 | 6/13/2024 | Autos Association letter to NEC Director and US Trade Representative |
| 51 | 6/14/2024 | Letter and Document from USW President Dave McCall with attachments |
| 52 | 6/14/2024 | Report sent by United Steel Workers to Secretary Yellen |
| 53 | 6/14/2024 | United Steel Workers letter to Treasury re US Steel Trade Concerns |
| 54 | 6/17/2024 | Letter to Secretary Yellen from Congressmembers |
| 56 | 7/9/2024 | Withdrawal from Nippon Joint Venture (Gem) |
| 59 | 8/29/2024 | Press Release – Mon Valley Works and Gary Works |
| 60 | 9/4/2024 | Nippon Letter to Secretary Raimondo and Secretary Yellen |
| 61 | 9/4/2024 | US Steel Letter to Secretary Raimondo and Secretary Yellen |
| 62 | 9/4/2024 | Letter and meeting request from United States Steel |
| 63 | 9/5/2024 | Congress Letter to CFIUS |
| 64 | 9/5/2024 | Letter to President Biden from Jeh Johnson |
| 65 | 9/5/2024 | Letter from Congressional Leaders to Secretary Yellen |
| 66 | 9/5/2024 | Autos Drive America Outreach |
| 67 | 9/9/2024 | Correspondence from Parties with National Security Agreement for Case 24-088 |
| 68 | 9/11/2024 | Industry Letter to Secretary Yellen |
| 69 | 9/11/2024 | Correspondence about Industry Letter to Secretary Yellen |
| 70 | 9/23/2024 | Refiling Receipt Starting Case 24-154 |
| 71 | 10/1/2024 | Email to Secretary Yellen |
| 72 | 11/15/2024 | Party correspondence attaching article and seeking meeting |
| 73 | 11/22/2024 | Letter from Congress |
| 74 | 12/5/2024 | Correspondence with Parties |
| 75 | 12/10/2024 | Nippon Steel Announces Closing Bonus for U. S. Steel Employees |

| 76 | 12/10/2024 | Email correspondence between counsel for parties and Treasury staff regarding meeting request |
| 77 | 12/11/2024 | Letter from Nippon Steel Corporation to U.S. Steel Employees |
| 79 | 12/12/2024 | Correspondence between U.S. Steel and Department of Treasury |
| 80 | 12/13/2024 | Letter from Congressional Black Caucus Leaders to President Biden |
| 81 | 12/13/2024 | Correspondence regarding media coverage |
| 83 | 12/14/2024 | Letter from Takahiro Mori, Representative Director and Vice Chairman of Nippon Steel Corporation, to Secretary Yellen and Secretary Raimondo |
| 84 | 12/15/2024 | Letter from County Council members of Allegheny County and County Commissioners of Beaver, Fayette, Greene, Washington, and Westmoreland Counties to CFIUS agency leadership |
| 85 | 12/16/2024 | Letter from US Steel Corporation to Secretary Raimondo and Secretary Yellen |
| 86 | 12/17/2024 | Letter from Mayors to President Biden |
| 87 | 12/19/2024 | Statement from Pennsylvania and Indiana Mayors |
| 88 | 12/20/2024 | Hudson Institute Policy Memo, "The Real Deal for US Steel: A Comprehensive Analysis of the Nippon-Steel – US Steel Purchase" submitted by parties |
| 89 | 12/23/2024 | Email to Secretary "I Support U. S. Steel's merger with Nippon Steel"* |
| 90 | 12/26/2024 | Letter from Nippon Steel Corporation to President Biden |
| 91 | 1/2/2025 | Email Containing Press Release |
| 92 | 1/2/2025 | Press Release U. S. Steel to Fund Training Center with Multi-Million-Dollar Grant Following Close of Transaction with Nippon Steel |

---

* This document is representative of 2,431 materially identical emails sent by different parties.

| Volume 2: Under Seal Materials | | |
|---|---|---|
| Under Seal Submissions and Formal Correspondence Between Committee and Parties | | |
| | Date | Document |
| 260 | 2/21/2024 | Nippon Steel and USS Presentation to CFIUS |
| 262 | 3/11/2024 | Formal Notice Confidential Exhibit 1 – Director and Officer Biographical Information |
| 263 | 3/11/2024 | Formal Notice Confidential Exhibit 3 – Nippon Steel Regulations of the Board of Directors |
| 264 | 3/11/2024 | Formal Notice Confidential Exhibit 4 – Nippon Steel Quorum and Decision Making Summary |
| 265 | 3/11/2024 | Formal Notice Exhibit 1 – Merger Agreement |
| 266 | 3/11/2024 | Formal Notice Exhibit 2 – Company Disclosure Letter 2025-01-16 04.39.18 |
| 267 | 3/11/2024 | Formal Notice Exhibit 3 – Parent Disclosure Letter |
| 268 | 3/11/2024 | Formal Notice Exhibit 4 – U. S. Steel Pre-Transaction Organizational Chart |
| 269 | 3/11/2024 | Formal Notice Exhibit 4a – U. S. Steel List of Subsidiaries |
| 270 | 3/11/2024 | Formal Notice Exhibit 5 – Nippon Steel Pre- and Post-Organizational Charts |
| 271 | 3/11/2024 | Formal Notice Exhibit 7 – Steelmaking Process and Applications |
| 272 | 3/11/2024 | Formal Notice Exhibit 8 – USS Iron Ore Mining Operations |
| 273 | 3/11/2024 | Formal Notice Exhibit 10 – Electrical Steel Letter |
| 274 | 3/11/2024 | Formal Notice Exhibit 11 – Electrical Steel Background |
| 275 | 3/11/2024 | Formal Notice Exhibit 12 – Global Steel Production and Demand |
| 276 | 3/11/2024 | Formal Notice Exhibit 13 – USS Government Contracts and Priority Rated Orders |
| 277 | 3/11/2024 | Formal Notice Exhibit 14 – BWXT Purchase Order |
| 278 | 3/11/2024 | Formal Notice Exhibit 15 – Stupp Corp. Purchase Order |
| 279 | 3/11/2024 | Formal Notice Exhibit 16 – CONFIDENTIAL – USS Cybersecurity Incident Response Plan |
| 280 | 3/11/2024 | Formal Notice Exhibit 17 – FCC License List |
| 281 | 3/11/2024 | Formal Notice Exhibit 18 – U. S. Steel Real Estate Information |

| 282 | 3/11/2024 | Formal Notice Exhibit 19 – U. S. Steel Preliminary Proxy Statement |
|------|-----------|----------------------------------------------------------------------------------|
| 283 | 3/11/2024 | Formal Notice Exhibit 20 – Nippon Steel -USS -CFIUS Meeting Slides |
| 284 | 3/11/2024 | Formal Notice Exhibit 21 – Nippon Steel Articles of Incorporation |
| 285 | 3/11/2024 | Formal Notice Exhibit 22 – Nippon Steel Regulations Relating to Shares |
| 286 | 3/11/2024 | Formal Notice Exhibit 24 – Strategic Rationale and National Security |
| 287 | 3/11/2024 | Formal Notice Initial Certification of U. S. Steel |
| 288 | 3/11/2024 | Formal Notice NSC – Initial Certification |
| 289 | 3/11/2024 | Formal Notice Exhibit List |
| 290 | 3/11/2024 | Formal Notice Exhibit 23 – NSC Corporate Governance Report |
| 291 | 3/27/2024 | Correspondence with Parties |
| 291A | 3/27/2024 | Correspondence with Parties about QA 1 |
| 292 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 6-1 – Nippon Steel Integrated Report – R&D |
| 293 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Confidential Exhibit 8-2 – BRS Price List |
| 294 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 8-1 – U.S. Steel NAFR Price Book |
| 295 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 8-3 – Seamless Standard and Line Pipe Pricing 2024 |
| 296 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 8-4 – U.S. Steel OCTG Price Minimums |
| 297 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Exhibit 3-1 – Affiliates of Nippon Steel (United States Steel Corporation / China entities) |
| 298 | 4/2/2024 | Response to Question Set 2 (Case 24-038) – Confidential Exhibit A – Nippon Steel Military Applications |
| 299 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-1 – Castle ST |
| 300 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-2 – Reference |
| 301 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-3 – Our Brighter Future with Castle Presentation Slides |
| 302 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-4 – Position of USS |

| 303 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-10 – Market Assumption |
| 304 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-11- Steel Supply and Demand Chart |
| 305 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-12 – Steering committee |
| 306 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-13 – Steering Committee |
| 307 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-14 – Evaluation of Sales Plan |
| 308 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-15 Synergy Estimation |
| 309 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-16 JV Contract Interference |
| 310 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-17 – Synergy by Acquisition |
| 311 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-18 R&D capabilities summary |
| 312 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-19 – Business plan |
| 313 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-20 – Annex CEO Dialogue |
| 314 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-21 – Synergies |
| 315 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-22 – Memo on synergies |
| 316 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-23 – Quantifying Synergy |
| 317 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-24 – Steering committee material |
| 318 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-25 – Overview |
| 319 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-26 – Profit structure |
| 320 | 4/3/2024 | Response to Question Set 1 (Case 24-038) 4c-27 Substitutability |
| 321 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-28 Review of Business Plan |
| 322 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-29 -Management session notes |
| 323 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-30 – Analysis of business plan |
| 324 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-31 – Meeting Session Notes |
| 325 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-32 – Meeting Session Notes |
| 326 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-33 – Meeting Session Notes |
| 327 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-34- Overview of Tin Market |
| 328 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-36 – Interview with Rippey |
| 329 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-37 – Meeting |
| 330 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-38 – Reporting comment |

| 331 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-39 – Work plan |
|-----|----------|------------------------------------------------------------|
| 332 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-40 – Kick off Meeting |
| 333 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-41 – Discussion |
| 334 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-43 – Possibility of becoming JV |
| 335 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Notification and Report for Certain Mergers and Acquisitions Form |
| 336 | 4/3/2024 | Response to Question Set 1 – 4c-5 – Meeting Mgt Comm |
| 337 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-6 – Board minutes |
| 338 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-7 Memo of Comments |
| 339 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-8 – IPC |
| 340 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-9 – Steering Committee |
| 341 | 4/3/2024 | Response to Question Set 1 (Case 24-038) 4c-44 – Committee Annex |
| 342 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-45 EVP meeting material |
| 343 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-46 – Questions to NSNA |
| 344 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-47 Capacity |
| 345 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-48 Significance of Acquiring |
| 346 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-49 Sending Docs |
| 347 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-50 – Prospect of Sales |
| 348 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-51 – Acquisition on Strategy |
| 349 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-52 – Kick off Meeting |
| 350 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4c-53 – EVP meeting |
| 351 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Comparison |
| 352 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-1 – Project Castle Technical Due Diligence Report |
| 353 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-2 – Valuation Model |
| 354 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-3 -Project Castle due diligence |
| 355 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-4 – Meeting Minutes |
| 356 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-5 Limited Due Diligence Review |

| 357 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-6 – Operational Projections |
| 358 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-7 – Meeting minutes 2023.11.10 |
| 359 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-8 – Weekly update 2023.11.10 |
| 360 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-9 Meeting Minutes |
| 361 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-10 – Weekly Update |
| 362 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-11 – Interim delivery |
| 363 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-12 – Weekly update 2023.11.01 |
| 364 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-13 Weekly Update |
| 365 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-14 – Steel Market Analysis |
| 366 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-15 – Mini mill MP |
| 367 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-16 – Mining management presentation |
| 368 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-17 – NAFR Steel Management Presentation |
| 369 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-18 – Tubular MP |
| 370 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-19 – U.S. Steel Europe Management Presentation |
| 371 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-20 – Kick-off materials |
| 372 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-21 – Preliminary evaluation materials |
| 373 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-22 – Confidential Information Presentation |
| 374 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-23 – Technical Diligence Agenda |
| 375 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-24 – Financial projections |
| 376 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – 4d-25 – Mining Financial Projections |
| 377 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 1-1 – U.S. Steel Standalone Strategic Plan |
| 378 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 2-1 – 4I-1 – Email to Board via Boardvantage |

8

| 379 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-3  - 4c-3 – Materials for USS Board of Directors Meeting |
| 380 | 4/3/2024 | Response to Question Set 1 – Exhibit 2-4- 4c-4 -Email containing Nippon Steel Group Medium-to-Long Term Management Plan |
| 381 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-5 – 4c-5- HSR |
| 382 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-6 – 4c-6 – USS Mercury Prep Document for November 25, 2023 Call |
| 383 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-7- 4c-7 – HSR Project Castle Technical Diligence Agenda |
| 384 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-8 – 4I-8 – Hart-Scott-Rodino, Mercury prep slides |
| 385 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 2-11 – Hart-Scott-Rodino emails |
| 386 | 4/3/2024 | Response to Question Set 1 – Exhibit 2-12 – 4(d)-1- Project Castle Confidential Information Presentation |
| 387 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-13 – 4d-2- Project Castle Mini Mill Management Presentation |
| 388 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-14 – 4d-3 – Project Castle Mining Management Presentation |
| 389 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-15 – 4d-4 – Project Castle NAFR Steel Management Presentation |
| 390 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-16 – 4d-5 Project Castle Tubular Management Presentation |
| 391 | 4/3/2024 | Response to Question Set 1 (Case 24-038) -Exhibit 2-17 – 4(d)-6 – Project Castle Management Presentation |
| 392 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 2-18 – 4(d)-7 – HSR Outside-in illustrative synergy assessment |
| 393 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 4-1 – USS facility Status Summary |
| 394 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 4-1 – USS facility Status Summary |

| 395 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 5-1 – Raw steel utilization and capability |
| 396 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 6-1 – Historical Price Chart |
| 397 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 6-2 – Additional Cost Information |
| 398 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 6-3 – U.S. Steel Hot-Rolled Band Cost Per Ton |
| 399 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 7-2 – U.S. Steel Capital Expenditures |
| 400 | 4/3/2024 | Response to Question Set 1 – Exhibit 8-1 – U.S. Steel Forecasted CapEx |
| 401 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 9-1 – Annual Coke Production and Consumption |
| 402 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Ex. 10-1 – White Paper from Parties on Blast Furnace |
| 403 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 7-1 – Nippon Steel Major New Installations |
| 404 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Responses on Hart-Scott-Rodino Act form |
| 405 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Confidential Exhibit B – Nippon Steel Capacity Utilization Rate |
| 406 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Confidential Exhibit C – Nippon Steel cost efficiency metrics |
| 407 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Confidential Exhibit D – Nippon Steel CAPEX |
| 408 | 4/3/2024 | Response to Question Set 1 (Case 24-038) – Exhibit 2-9 – 4I-9 Email correspondence between USS employees |
| 409 | 4/3/2024 | Response to Question Set 1 (Case 24-038) -Exhibit 2-10 – 4I-10 Our Brighter Future with Castle Presentation Slides |
| 410 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 1-1 – Chinese entities revised |
| 411 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Exhibit 1-2 – Chinese government grants and funding |

| 412 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Exhibit 1-3 – Chinese subsidiaries |
| 413 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 1-1 – Chinese entities |
| 414 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 3-1 – Nippon Steel sourcing for steel |
| 415 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 3-2 – Nippon Steel Sourcing |
| 416 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 3-3 – Subsidiary sourcing |
| 417 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Confidential Exhibit 4-1 – Nippon subsidiaries in Indonesia and Vietnam |
| 418 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Ex. 5-1 – 2010-2020 tubular data |
| 419 | 4/15/2024 | Response to Question Set 3 (Case 24-038) – Exhibit 1-1 – U.S. Steel real estate information |
| 420 | 4/19/2024 | Response to Question Set 5 (Case 24-038) – Exhibit 1-1 – Nippon Steel production |
| 421 | 4/19/2024 | Response to Question Set 5 (Case 24-038) – Exhibit 1-1 – Nippon Steel production updated |
| 422 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 9-1 – Zexeed Brochure |
| 423 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – CONFIDENTIAL Ex. 1-1 – U.S. Steel top customers |
| 424 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 12-1 – NOES customer slide |
| 425 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 13-1 – Standard steel investment |
| 426 | 4/23/2024 | Response to Question Set 6 (Case 24-038) – Exhibit 13-1 – Standard steel investment attachment |
| 427 | 5/1/2024 | Response to Question Set 7 (Case 24-038) – Exhibit 4-1 – Nippon Steel Group Human Rights Policy |
| 428 | 5/1/2024 | Response to Question Set 8 (Case 24-038) – Confidential Exhibit 1-1 – Chinese Entities – Revised |

| 429 | 5/1/2024 | Response to Question Set 8 (Case 24-038) – Confidential Exhibit 1-2 – Chinese Government Grants and Funding |
| 430 | 5/1/2024 | Response to Question Set 8 (Case 24-038) – Confidential Exhibit 1-3 Chinese Subsidiaries FY2022 Sales by Country.xlsx |
| 431 | 5/10/2024 | Response to Question Set 11 (Case 24-038) – Confidential Exhibit 1-1 – NSC Estimated U.S. Shares in Major Steel Segments |
| 432 | 5/10/2024 | Response to Question Set 11 (Case 24-038) – Confidential Exhibit 2-1 – Wheeling-Nippon and Steelscape Agricultural Sales |
| 433 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 434 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 435 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 436 | 5/21/2024 | Response to Question Set 12 (Case 24-038) -  Confidential Exhibit 4-1 – Suppliers of Graphite and Graphite Products |
| 437 | 5/21/2024 | Response to Question Set 12 (Case 24-038) – Confidential Exhibit 3-1 – Suppliers of Graphite Electrodes |
| 438 | 5/21/2024 | Response to Question Set 12 (Case 24-038) – Exhibit 5-1 |
| 439 | 5/21/2024 | Response to Question Set 12 (Case 24-038) – Exhibit 6-1 |
| 440 | 5/28/2024 | Responses to Question Set 14 (Case 24-038) |
| 441 | 5/29/2024 | Responses to Question Set 13 (Case 24-038) – Exhibit 8-1 – Regulatory Filings and Reports (updated) |
| 442 | 5/29/2024 | Responses to Question Set 13 (Case 24-038) – Exhibit 8-1 – Regulatory Filings and Reports |
| 443 | 6/14/2024 | Correspondence with Parties regarding request to withdraw and refile |
| 444 | 6/14/2024 | Case 24-038 Parties letter to withdraw and refile |
| 445 | 6/14/2024 | Initial certification from Nippon Steel |

| 446 | 6/14/2024 | Initial certification from U.S. Steel |
|---|---|---|
| 447 | 6/14/2024 | Updated certification from Nippon Steel |
| 448 | 6/20/2024 | Response to Question Set 16 (Case 24-038) – Exhibit 8-1 – Trade remedies |
| 449 | 6/20/2024 | Response to Question Set 16 (Case 24-038) – Exhibit 4-1 – Letter from Nippon to USW |
| 450 | 7/10/2024 | Correspondence with Parties |
| 451 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 1-1 – Nippon Steel Existing U.S. Subsidiaries.xlsx |
| 452 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 1-2 – Standard Steel Investment |
| 453 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 1-2 – Standard Steel Investment embedded spreadsheet |
| 454 | 7/15/2024 | Response to Question Set 1 (Case 24-088) – Exhibit 2-1 – Nippon Steel Shuttered U.S. Subsidiaries.xlsx |
| 455 | 8/23/2024 | Responses to Question Set 2 (Case 24-088) |
| 456 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 1 – USS Investor Presentation 2023 |
| 457 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 2 – Executed Blanket Consulting Agreement |
| 458 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 3 – Figures Referenced in Question Set 2, Question 1(i) |
| 459 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 4 – USS Request for Proposal |
| 460 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 5 – NSC Proposal for Technical Assistance |
| 461 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 6 – Non-Disclosure Agreement |
| 462 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 7 – NAFR Steel Production Units_BF |
| 463 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 8 – Gary Works Informational Request Slides 05 24 24 |
| 464 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 9 – Blast Furnace Appendix |
| 465 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 10 – Gary Blast Furnace Trends |

| 466 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 11 – 14BF Project Restart Slides |
| 467 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 12 |
| 468 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 13 – Gary Works 14BF_2 |
| 469 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 14 – Gary Works 14BF_3 |
| 470 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 15 – Gary Works BF5 |
| 471 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 16 – Gary Works BF6 |
| 472 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 17 – NSC Site Visit Gary Works 5.2024 |
| 473 | 8/23/2024 | Response to Question Set 2 (Case 24-088) – Exhibit 18 – Slides Presented to NSC on BF14 |
| 474 | 8/23/2024 | Withdraw and refile letter for Case 24-088 |
| 475 | 8/23/2024 | U. S. Steel – Initial Certification (Case 24-088) |
| 476 | 9/3/2024 | Response to CFIUS Risk Letter |
| 477 | 9/9/2024 | Correspondence among Parties and Treasury regarding 24-088 |
| 478 | 9/9/2024 | Parties' draft National Security Agreement, September 9, 2024 |
| 479 | 10/28/2024 | Responses to Question Set 1 (Case 24-154) Exhibit 9-1 – Director Bios |
| 480 | 10/28/2024 | Responses to Question Set 1 (Case 24-154) Exhibit 11-1 – Economic Impact Study |
| 481 | 10/28/2024 | Responses to Question Set 1 (Case 24-154) Exhibit 15-1 Financial Authorization Policy |
| 482 | 10/29/2024 | Correspondence from Parties regarding updated NSA draft |
| 483 | 10/29/2024 | Parties' draft National Security Agreement, October 29, 2024 |
| 484 | 10/29/2024 | Party rider to National Security Agreement regarding idling |
| 485 | 10/29/2024 | Redline from Parties comparing prior NSA |
| 486 | 12/2/2024 | Redline copy addressing Parties' National Security Agreement |
| 487 | 12/2/2024 | Party correspondence regarding updated draft National Security Agreement |
| 488 | 12/2/2024 | Parties' draft National Security Agreement, December 2, 2024 |
| 489 | 12/17/2024 | Case 24-154 Email from Parties with Response to Dec. 14 Letter from the Committee |
| 490 | 12/17/2024 | Case 24-154 Parties Response Letter to Committee December 14 Letter |
| 491 | 12/17/2024 | Case 24-154 Enclosure 1 from Parties – Response to Text of December 14 Letter |

| 492 | 12/17/2024 | Case 24-154 Enclosure 2 from Parties – Response to Annex of December 14 Letter |
| 493 | 12/17/2024 | Case 24-154 Enclosure 3 from Parties – Lourenco Goncalves Statements |
| 494 | 12/17/2024 | Case 24-154 Enclosure 4 from Parties – David McCall Statements |
| | | **Additional Under Seal Correspondence and Submissions** |
| | **Date** | **Document** |
| 496 | 1/30/2024 | Draft Notice Exhibit 2 - Company Disclosure Letter |
| 497 | 1/30/2024 | Draft Notice Exhibit 3 - Parent Disclosure Letter |
| 498 | 1/30/2024 | Draft Notice Exhibit 4 - USS Pre-Transaction Organizational Charts |
| 499 | 1/30/2024 | Draft Notice Exhibit 4a - USS List of Subsidiaries |
| 500 | 1/30/2024 | Draft Notice Exhibit 5 - Nippon Steel Pre- and Post-Organizational Charts |
| 501 | 1/30/2024 | Draft Notice Exhibit 8 - USS Iron Ore Mining Operations |
| 502 | 1/30/2024 | Draft Notice Exhibit 10 - Letter from organizations representing the electrical steel value chain to President Biden |
| 503 | 1/30/2024 | Draft Notice Exhibit 11 - Electrical Steel Background |
| 504 | 1/30/2024 | Draft Notice Exhibit 12 - Global Steel Production and Demand |
| 505 | 1/30/2024 | Draft Notice Exhibit 13 - USS Government Contracts and Priority Rated Orders |
| 506 | 1/30/2024 | Draft Notice Exhibit 14 - BWX Technologies, Inc. Purchase Order |
| 507 | 1/30/2024 | Draft Notice Exhibit 15 - Stupp Corp. Purchase Order |
| 508 | 1/30/2024 | Draft Notice Confidential Exhibit 16 - USS Cybersecurity Incident Response Plan |
| 509 | 1/30/2024 | Draft Notice Exhibit 17 - FCC License List |
| 510 | 1/30/2024 | Draft Notice Exhibit List |
| 511 | 1/30/2024 | Draft Notice Confidential Exhibit 1 - Director and Officer Biographical Information |
| 512 | 1/30/2024 | Draft Notice Exhibit 1 - Merger Agreement |
| 513 | 1/30/2024 | Draft Notice Exhibit 6 - Nippon Steel Integrated Report |
| 514 | 1/30/2024 | Draft Notice Exhibit 7 - Steelmaking Process and Applications |
| 515 | 1/30/2024 | Draft Notice Exhibit 9 - U. S. Steel Annual Report |
| 516 | 2/6/2024 | Email from Treasury staff providing comments to counsel for Nippon Steel |

15

| 517 | 3/5/2024 | Email from USS counsel to Treasury staff |
|---|---|---|
| 518 | 3/5/2024 | Email from USS counsel to Treasury staff |
| 523 | 3/26/2024 | White paper titled "Steelmaking Processes Using Blast Furnaces and Electric Arc Furnaces and the Decarbonization Efforts of Nippon Steel" |
| 524 | 3/26/2024 | Email correspondence between Treasury staff and counsel for Parties |
| 525 | 4/2/2024 | Email from USS counsel to CFIUS |
| 526 | 4/2/2024 | Transcript of call between Lourenco Goncalves and Pentwater Capital provided by USS counsel to CFIUS |
| 527 | 4/4/2024 | Correspondence with Parties |
| 528 | 4/4/2024 | National Security White Paper from Parties |
| 529 | 5/14/2024 | Correspondence from U.S. Steel attaching letter to Department of Justice |
| 530 | 5/14/2024 | Letter to DOJ from counsel to U.S. Steel |
| 531 | 7/23/2024 | Correspondence with Parties |
| 532 | 7/29/2024 | Letter from Parties regarding collective action and overcapacity |
| 533 | 7/29/2024 | Letter from Parties regarding decarbonization |
| 534 | 7/29/2024 | Email from Parties to Treasury regarding collective action and overcapacity |
| 535 | 7/29/2024 | Email from Parties to Treasury regarding decarbonization |
| 536 | 7/30/2024 | Correspondence from Parties to Treasury and Commerce regarding Case 24-088 |
| 538 | 8/7/2024 | Correspondence from Parties to Treasury and Commerce providing update on engagement with USW |
| 540 | 8/28/2024 | Parties' supplemental submission for Case 24-088 |
| 541 | 8/28/2024 | Attachment to parties' supplemental submission for Case 24-088 |
| 542 | 9/25/2024 | Party correspondence regarding arbitration award |
| 543 | 9/25/2024 | Arbitration award |
| 544 | 9/25/2024 | U.S. Steel press release regarding arbitration award |
| 545 | 9/26/2024 | Letter from Japan's Vice Minister of International Affairs to Secretary of Commerce |
| 547 | 11/20/2024 | Letter from the Prime Minister of Japan to President Biden |
| 548 | 11/20/2024 | Letter from the Prime Minister of Japan to President Biden (translated) |

| 549 | 11/27/2024 | Party response to Committee question regarding Gary Works and Mon Valley Commitments |
| 550 | 11/27/2024 | Party response to Committee question regarding deal failure |
| 551 | 11/27/2024 | Party response to Committee question regarding steel demand |
| 552 | 11/27/2024 | Party response to Committee question regarding USS Q4 2024 vs. 2025 Outlook |
| 553 | 11/27/2024 | Exhibit 2 - Pre- and Post-Election Comparison |
| 554 | 11/27/2024 | Letter from Parties to Treasury following up on November 25 meeting |
| 555 | 12/10/2024 | Party update to Treasury and Commerce regarding bonus for employees |
| 556 | 12/10/2024 | Party update to Treasury and Commerce regarding bonus for employees |
| 557 | 12/10/2024 | Correspondence between Treasury and Parties to coordinate meeting among principals |
| 558 | 12/11/2024 | Correspondence attaching white paper regarding economic impracticality of importing steel slab from Japan |
| 559 | 12/11/2024 | White Paper regarding economic impracticality of importing steel slab from Japan |
| 560 | 12/11/2024 | Party submission regarding December 9 meeting |
| 561 | 12/12/2024 | Correspondence attaching letter to U.S. Steel employees and additional commitment letter |
| 562 | 12/12/2024 | Letter to U.S. Steel employees |
| 563 | 12/12/2024 | Additional commitment letter |
| 564 | 12/13/2024 | Supplemental submissions for 24-154 |
| 565 | 12/13/2024 | Case 24-154 Update from Parties on Local Support for the Transaction |
| 566 | 12/13/2024 | Submission from Parties on USS-NSC Rally Media Coverage |
| 567 | 12/13/2024 | Letter from Mayors in Pennsylvania to CFIUS on the Transaction |
| 568 | 12/13/2024 | Letter from Autos Drive to President Biden |
| 569 | 12/13/2024 | Submission from Parties on USS Employee Reactions to Closing Bonus |
| 570 | 12/13/2024 | Case 24-154 Update from Parties on Communications from Cliffs to Investors |
| 571 | 12/15/2024 | Correspondence from Parties attaching letter from County Councilmembers and Commissioners |
| 572 | 12/15/2024 | Letter from County Councilmembers and Commissioners |

| 573 | 12/17/2024 | Correspondence from Parties attaching letter from House Members |
|---|---|---|
| 574 | 12/17/2024 | Letter from House Members |
| 575 | 12/17/2024 | Correspondence from Parties attaching Allegheny Conference statement |
| 576 | 12/17/2024 | Allegheny Conference statement |
| 577 | 12/18/2024 | Published commentary provided by Parties |
| 578 | 12/18/2024 | Correspondence from Parties providing published commentary |
| 579 | 12/19/2024 | Correspondence from Parties attaching letter from mayors |
| 580 | 12/19/2024 | Letter from mayors |
| 581 | 12/20/2024 | Correspondence from Parties on supplemental materials |
| 582 | 12/20/2024 | Correspondence from Parties providing updated USW-Nippon Commitments Agreement |
| 583 | 12/20/2024 | Updated USW-Nippon Commitments Agreement |
| 584 | 12/30/2024 | Draft National Security Agreement signed by Parties |
| 585 | 12/30/2024 | Redline for draft National Security Agreement submitted by Parties |
| 586 | 12/30/2024 | Correspondence among Parties, White House, and Treasury regarding updated National Security Agreement |
| 587 | 12/31/2024 | Letter from U.S. Steel regarding activist investors |
| 588 | 12/31/2024 | Enclosure to correspondence among Parties, White House, and Treasury regarding updated National Security Agreement |

# Exhibit C

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

UNITED STATES STEEL CORPORATION;
NIPPON STEEL NORTH AMERICA, INC.;
and NIPPON STEEL CORPORATION,
*Petitioners,*

*v.*

COMMITTEE ON FOREIGN INVESTMENT
IN THE UNITED STATES, *et al.*,
*Respondents.*

No. 25-1004

## DECLARATION OF ADAM VACCARO

I, Adam Vaccaro, declare as follows:

1. I am currently employed as Director of the Office of Investment

Security and CFIUS Coordinator at the United States Department of

Commerce (Commerce).

2. I have served as CFIUS Coordinator since March 2019 and as

Director of the Office of Investment Security and CFIUS Coordinator since

October 2019. In that capacity, I am authorized to certify that the

administrative record for the above-cited case contains true and correct copies

of the official records of Commerce, and of other documents recorded or filed

with Commerce, concerning the transaction at issue in this case. The facts

attested to herein are based on my personal knowledge or information made

available to me in the course of my official duties.

3. To the best of my knowledge and belief, I hereby certify that the attached Certified List contains all non-privileged, unclassified materials in Commerce's custody that were considered, directly or indirectly, by the Committee on Foreign Investment in the United States (CFIUS) to assess the transaction in CFIUS Cases 24-038, 24-088, and 24-154 under section 721 of the Defense Production Act of 1950, as amended (50 U.S.C. § 4565)).

Executed this 21st day of January, 2025, in Washington, D.C.

Adam Vaccaro
Director/CFIUS Coordinator
Office of Investment Security
International Trade Administration
U.S. Department of Commerce

2

| | Volume 1: Public Materials | |
|---|---|---|
| | **Additional Public Correspondence and Submissions** | |
| | **Date** | **Document** |
| 22 | 12/18/2023 | Correspondence from United Steel Workers re: press release |
| 23 | 1/5/2024 | Correspondence between Cleveland Cliffs and Department of Commerce |
| 24 | 1/18/2024 | Correspondence between Cleveland Cliffs and Department of Commerce |
| 25 | 1/19/2024 | Correspondence between Cleveland Cliffs and Department of Commerce |
| 29 | 2/20/2024 | Correspondence regarding Nippon Steel Media Packet |
| 30 | 2/20/2024 | Nippon Steel Media Packet |
| 34 | 3/3/2024 | Correspondence from Cleveland Cliffs re Bloomberg News article |
| 42 | 3/18/2024 | Correspondence from United Steel Workers to Department of Commerce |
| 43 | 3/18/2024 | United Steel Workers spreadsheet regarding AD/CVD petitions, attached to Department of Commerce correspondence |
| 44 | 3/18/2024 | United Steel Workers letter to Senators, attached to Department of Commerce correspondence |
| 45 | 3/18/2024 | United Steel Workers one pager, attached to Department of Commerce correspondence |
| 46 | 3/18/2024 | United Steel Workers background and talking points, attached to Department of Commerce correspondence |
| 47 | 3/18/2024 | United Steel Workers submission regarding national security risks, attached to Department of Commerce correspondence |
| 57 | 8/28/2024 | Correspondence regarding Nippon Steel press release |
| 58 | 8/28/2024 | Nippon Steel press release |
| 78 | 12/11/2024 | Correspondence from U.S. Steel to Department of Commerce |
| | **Additional Public Sources Considered in Preparing Risk Based Assessment** | |
| | **Date** | **Document** |

| 93 | 3/7/2016 | Certain Cold-Rolled Steel Flat Products From Japan: Affirmative Preliminary Determination of Sales at Less Than Fair Value and Preliminary Affirmative Determination of Critical Circumstances |
|---|---|---|
| 94 | 5/24/2016 | Certain Cold-Rolled Steel Flat Products From the People's Republic of China: Final Affirmative Determination of Sales at Less Than Fair Value, and Final Affirmative Determination of Critical Circumstances |
| 95 | 5/24/2016 | Certain Cold-Rolled Steel Flat Products From the People's Republic of China: Final Affirmative Countervailing Duty Determination and Final Partial Affirmative Critical Circumstances Determination |
| 96 | 7/29/2016 | Countervailing Duty Investigation of Certain Cold-Rolled Steel Flat Products From the Republic of Korea: Final Affirmative Determination |
| 97 | 12/21/2016 | AD/CVD orders |
| 98 | 3/22/2017 | Article on Navy shipbuilding |
| 99 | 4/4/2017 | Certain Carbon and Alloy Steel Cut-to- Length Plate From Japan: Final Determination of Sales at Less Than Fair Value |
| 100 | 5/24/2017 | Industry group's statement on the Section 232 Steel Investigation |
| 101 | 12/31/2017 | BEA's input-output accounts data on steel consumption in critical industries for 2007, 2012, and 2017 |
| 102 | 1/11/2018 | 2018 232 Steel Report |
| 103 | 3/8/2018 | Proclamation 9705 of March 8, 2018 |
| 104 | 5/23/2018 | Summary report on the economic impact of U.S. iron and steel industry |
| 105 | 5/23/2018 | Certain Corrosion-Resistant Steel Products From the People's Republic of China: Affirmative Final Determination of Circumvention of the Antidumping Duty and Countervailing Duty Orders |
| 106 | 6/1/2018 | Report on China's use of coercive economic measures for policy gains |
| 107 | 6/2/2018 | Article on Trump Administration's imposition of tariffs and the history of using tariffs |
| 108 | 10/1/2018 | Brazil Ministry of Interior publication on ADCVD case, in Portuguese |

| 109 | 10/26/2018 | Certain Circular Welded Non-Alloy Steel Pipe From Mexico: Rescission of Antidumping Duty Administrative Review; 2016-2017 |
|---|---|---|
| 110 | 2/17/2019 | Commerce report on the effect of imports of autos and parts on national security dated February 17, 2019 |
| 111 | 5/9/2019 | Article on U.S. steel market developments and production capabilities |
| 112 | 9/5/2019 | Polyethylene Terephthalate Film, Sheet, and Strip From the United Arab Emirates: Rescission of Antidumping Duty Administrative Review; 2017-2018 |
| 113 | 1/1/2020 | Presentation on the future of tin given by Dr. Jeremy Pearce at the London Tin Seminar in 2020 |
| 114 | 3/1/2020 | Report based on national level review of liquid immersed distribution transformer purchasing practices |
| 115 | 3/19/2020 | Article details materials used in batteries |
| 116 | 5/19/2020 | Article on Chinese excess capacity effects on steel industries |
| 117 | 6/1/2020 | U.S. Court of International Trade Opinion in J. Conrad Ltd. v. United States |
| 118 | 7/1/2020 | Antidumping or Countervailing Duty Order, Finding, or Suspended Investigation; Opportunity To Request Administrative Review |
| 119 | 7/6/2020 | Publication of a report on the effect of imports of steel, summarizing the findings of a Section 232 investigation |
| 120 | 10/15/2020 | Commerce report on the effect of imports of transformers and components on national security dated October 15, 2020 |
| 121 | 12/31/2020 | Report on Nippon Steel's grain-oriented electrical steel sheets |
| 122 | 12/31/2020 | Report on Nippon Steel's non-oriented electrical steel sheets |
| 123 | 3/26/2021 | AD/CVD Order |
| 124 | 4/1/2021 | Publication on steel applications in the automotive industry |
| 125 | 6/1/2021 | Report on national security implications of U.S. leadership in the autonomous vehicle sector |
| 126 | 6/2/2021 | Visual display of 50 years for a combination of national and regional level steel production |
| 127 | 6/3/2021 | Update on U.S. raw steel production |

| 128 | 8/18/2021 | Update on U.S. Steel production capacity |
|---|---|---|
| 129 | 8/24/2021 | Update on steel capacity utilization in 2021, and Nucor acquisition of Hannibal Industries |
| 130 | 9/21/2021 | Notice of Civil Action – Nippon Steel v. United States (U.S. Court of International Trade) |
| 131 | 9/29/2021 | Update on steel capacity utilization in 2021 |
| 132 | 10/4/2021 | Issues and Decision Memorandum for the Final Results of the Expedited Fifth Sunset Review of the Antidumping Duty Order on Clad Steel Plate from Japan |
| 133 | 10/6/2021 | Nippon Steel v. United States (ITC): Complaint ITC case number 21-00533 |
| 134 | 11/8/2021 | Publication of a report on the effect of imports of automobiles and automobile parts, documenting the findings of a Section 232 investigation |
| 135 | 11/18/2021 | Publication of a report on the effect of imports of transformers and transformer components, summarizing the findings of a Section 232 investigation |
| 136 | 11/25/2021 | Steel industry supplier describes the operating costs of producing steel with EARs |
| 137 | 12/14/2021 | Analysis of electrical steel supply chain concerns |
| 138 | 1/1/2022 | Transition Zero: Global Steel Production Costs |
| 139 | 1/31/2022 | Diffusion-Annealed, Nickel-Plated Flat- Rolled Steel Products From Japan: Final Results of Antidumping Duty Administrative Review; 2019-2020 |
| 140 | 2/7/2022 | A joint statement between the U.S. and Japan |
| 141 | 2/7/2022 | News article reporting partial lift of 232 tariffs on Japanese steel imports |
| 142 | 2/7/2022 | Press Release regarding Secretary of Commerce and Ambassador Tai's Statements on 232 tariff agreement with Japan on steel imports |
| 143 | 2/7/2022 | Announcement of Actions on Japanese Steel Imports under Section 232 |
| 144 | 2/10/2022 | Article on lifting of Section 232 tariffs on Japanese steel from law firm that represents companies in CFIUS cases |
| 145 | 2/25/2022 | Nippon Steel v. United States (ITC): Motion for judgement in ITC |
| 146 | 3/31/2022 | Table of annual steel imports from Japan by quota category |
| 147 | 4/1/2022 | CRS article on the Section 232 process and recent Section 232 investigations |
| 148 | 4/29/2022 | Nippon Steel v. United States (ITC): Defendant's response to the plaintiff's motion for judgement |

| 149 | 5/13/2022 | Nippon Steel v. United States (ITC): Defendant-intervenor Nucor Corporation's response brief |
| 150 | 5/17/2022 | CRS Report on domestic steel industry dated May 17, 2022 |
| 151 | 6/13/2022 | Nippon Steel v. United States (ITC): Reply of plaintiff in support of motion for judgment on the agency record |
| 152 | 6/28/2022 | Article on electric arc furnaces and green steel |
| 153 | 8/1/2022 | Nippon Steel v. United States (ITC): Final results of redetermination pursuant to court remand |
| 154 | 8/2/2022 | Antidumping or Countervailing Duty Order, Finding, or Suspended Investigation; Opportunity To Request Administrative Review and Join Annual Inquiry Service List |
| 155 | 8/5/2022 | Certain Corrosion-Resistant Steel Products From Taiwan: Preliminary Results of Antidumping Duty Administrative Review and Preliminary Determination of No Shipments; 2020-2021 |
| 156 | 8/15/2022 | Nippon Steel v. United States (ITC): Comments on the U.S. Department of Commerce's redetermination pursuant to court remand |
| 157 | 9/8/2022 | Article comparing electric arc furnaces v. black furnaces |
| 158 | 9/15/2022 | Press Release about testimony before ITC |
| 159 | 10/7/2022 | International Trade Administration Order |
| 160 | 10/21/2022 | Certain Cold-Rolled Steel Flat Products and Certain Corrosion-Resistant Steel Products From the Republic of Korea: Final Results of Antidumping and Countervailing Duty Changed Circumstances Reviews |
| 161 | 12/1/2022 | GAO Report on Antidumping and Countervailing Duties |
| 162 | 12/8/2022 | Summary of GAO report on advanced batteries |
| 163 | 12/14/2022 | SIA article on private investments after the passage of the CHIPS and Science Act |
| 164 | 12/28/2022 | Tariff rate quota for steel imported from Japan in April-June 2022 |
| 165 | 1/31/2023 | Nucor Corporation's 2023 10-K SEC filing |
| 166 | 3/15/2023 | 2023 Automotive Industry Statistics |
| 167 | 3/27/2023 | Announcement of plan to expand plant |

| 168 | 4/11/2023 | Article on Republic Steel's closure of mill in Canton, Ohio |
|-----|-----------|------------------------------------------------------------|
| 169 | 4/18/2023 | Analysis of the steel industry's resilience and future outlook |
| 170 | 5/1/2023 | ITC analysis of trade remedies as of May 2023. RBA should have cited FN 189 on page 82 of report. |
| 171 | 5/17/2023 | Congressional Hearing on Chinese market impacts |
| 172 | 5/17/2023 | Written testimony of Roger W. Robinson Jr., Chairman, Prague Security Studies Institute and former Chairman of the Congressional U.S.-China Economic and Security Review Commission before the House Select Committee on the Strategic Competition Between the United States and the Chinese Communist Party |
| 173 | 6/5/2023 | AD/CVD orders |
| 174 | 6/13/2023 | Carbon and Alloy Seamless Standard, Line and Pressure Pipe (Under 41â „2 Inches) From Japan and Romania: Continuation of the Antidumping Duty Orders |
| 175 | 6/22/2023 | Article on amorphous steel production and proposed DOE regulation on transformer efficiency |
| 176 | 7/4/2023 | Article on U.S. Steel's pivot to mini mills and the EV market |
| 177 | 7/14/2023 | Article on decarbonizing steel market |
| 178 | 7/24/2023 | D&B primary metals manufacturing industry overview |
| 179 | 8/16/2023 | Article on increased demand for steel from projects spurred by the CHIPS Act and the Inflation Reduction Act |
| 180 | 8/25/2023 | Article on effects of Chinese seafood embargo on Japanese fishing industry |
| 181 | 9/18/2023 | Nippon Steel v. United States (ITC): Motion for judgement in ITC |
| 182 | 10/1/2023 | Journal article on global oil and gas production and production capacity |
| 183 | 10/12/2023 | Press release on U.S. Steel opening of non-grain-oriented steel line in Arkansas |
| 184 | 10/13/2023 | Article on Japanese rare earth industry |
| 185 | 11/9/2023 | Report on U.S. electrical steel production from November 2023 |
| 186 | 11/17/2023 | Nippon Steel v. United States (ITC): Defendant's response to plaintiff's supplemental briefing and motions for judgment on the agency record |

| 187 | 12/1/2023 | Nippon Steel v. United States (ITC): Defendant-intervenor Nucor Corporation's supplemental response brief |
| 188 | 12/15/2023 | Article on $19 million investment into Fourth Power's thermal energy storage technology R&D |
| 189 | 12/18/2023 | Article on increasing auto manufacturers' resiliency |
| 190 | 12/20/2023 | Discussion on Chinese steel production as of December 2023 |
| 191 | 12/22/2023 | Nippon Steel v. United States (ITC): Plaintiff's supplemental reply brief |
| 192 | 12/29/2023 | Blog post article on the history and development of US Steel |
| 193 | 12/31/2023 | Commerce's 2023 data on U.S. steel imports by country and by product |
| 194 | 12/31/2023 | Department of Defense National Defense Industrial Strategy 2023 |
| 195 | 12/31/2023 | Cleveland-Cliffs's 10-K filing with SEC |
| 196 | 12/31/2023 | DOE overview of energy efficient transformer rebates |
| 197 | 12/31/2023 | Steel Dynamic's 2023 10-K SEC filing |
| 198 | 1/1/2024 | Graph of steel market for automotive and aerospace applications worldwide between 2020 and 2027 |
| 199 | 1/4/2024 | Former Senator Manchin's testimony to USITC |
| 200 | 1/4/2024 | Senator Brown's USITC testimony |
| 201 | 1/25/2024 | Snapshot data from the World Steel Association on global crude steel production |
| 202 | 2/1/2024 | U.S. ITC Publication re: Tin Mill Products from Canada, China, Germany, and South Korea |
| 203 | 2/1/2024 | Research on Chinese ban on Japanese fish |
| 204 | 2/6/2024 | India Economic Boom Lures Investment from Nippon Steel Venture |
| 205 | 2/8/2024 | Initiation of administrative reviews of various AD/CVD orders |
| 206 | 2/23/2024 | Overview of amorphous core transformer technical aspects, industrial supply chain, and market |
| 207 | 2/29/2024 | Statement from President Biden on Addressing National Security Risks to the U.S. Auto Industry |

| 208 | 2/29/2024 | Issues and Decision Memorandum for the Expedited Sunset Reviews of the Antidumping Duty Orders on Stainless Steel Wire Rod from Japan, the Republic of Korea, and Taiwan |
| 209 | 3/1/2024 | Global Forum on Steel Excess Capacity's assessment of the market in March 2024 |
| 210 | 3/1/2024 | Roadmap to net zero carbon footprint steel making |
| 211 | 3/6/2024 | Clad Steel Plate From Japan: Final Results of the Expedited Fifth Sunset Review of Antidumping Duty Order |
| 212 | 3/31/2024 | Nippon Steel Principal Subsidiaries and Affiliates (as of March 31, 2024) |
| 213 | 4/4/2024 | DOE announcement of new energy efficiency standards for transformers |
| 214 | 4/9/2024 | Article on increased global steel demand in 2024 |
| 215 | 4/15/2024 | Article on Nippon Steel's planned development of highly efficient hydrogen-based direct iron reduction and electric arc furnaces |
| 216 | 4/29/2024 | Article on Chinese excess steel production |
| 217 | 5/1/2024 | Policy paper providing economic analysis of economic coercion |
| 218 | 5/9/2024 | Certain Hot-Rolled Steel Flat Products From Japan: Final Results of Antidumping Duty Administrative Review; 2021-2022 |
| 219 | 5/13/2024 | Article on ICT judge's rejection of Nippon Steel's arguments in case against USG in May 2024 |
| 220 | 5/21/2024 | Cleveland-Cliffs press release on potential sale of U.S. Steel to Nippon Steel |
| 221 | 5/30/2024 | Article on rise of electric arc furnace use globally |
| 222 | 5/31/2024 | President Biden Proclamation on Adjusting Imports of Steel Into the United States |
| 223 | 6/5/2024 | AISI's 2023 Annual Statistical Report |
| 224 | 6/25/2024 | Article on Nippon Steel's acquisition of U.S. Steel |
| 225 | 6/26/2024 | Article discussing electric arc furnaces and greener steel practices |
| 226 | 9/4/2024 | Webpage outlining differences between blast and electric arc furnaces |
| 227 | 10/3/2024 | FEMA Critical Infrastructure Sector Descriptions |
| 228 | 11/18/2024 | Article on uses of leaded steel bars |
| 229 | 11/19/2024 | Pennsylvania Governor's EO creating a fast track permitting process for economic development infrastructure projects |

| 230 | 12/1/2024 | Summary of steel industry report |
|-----|-----------|----------------------------------|
| 231 | 12/1/2024 | Article on decarbonizing the steel industry |
| 232 | 12/17/2024 | Data on US utilization of iron and steel products (available at https://ycharts.com/indicators/us_capacity_utilization_iron_and_steel_products_monthly) |
| 233 | 12/23/2024 | Report on amorphous steel market trends |
| 234 | 12/23/2024 | Analysis of electric steel market |
| 235 | 12/29/2024 | Analysis on Chinese steel production on the market |
| 236 | 1/10/2025 | CISA Critical Manufacturing Sector |
| 237 | 1/10/2025 | CISA Transportation Systems Sector |
| 238 | | Global Steel Cost Tracker |
| 239 | | CISA Critical Infrastructure Sectors |
| 240 | | Description of materials and processes for tin plating from Aerospace Metals LLC |
| 241 | | Report from the American Institute of Steel Construction and the National Steel Bridge Alliance providing policy recommendations to improve the U.S. steel industry |
| 242 | | Graphic of steel production cycle from the Association for Iron & Steel Technology |
| 243 | | Snapshot report on automotive industry market trends |
| 244 | | Article on steel applications in automotive industry |
| 245 | | BIS information page on exclusion process for Section 232 National Security Investigation of Steel Imports |
| 246 | | DOE overview of awarded iron and steel projects |
| 247 | | Marketing article on electrolytic tin plating solutions |
| 248 | | Exclusions from Section 232 tariffs for imports from the EU from 232 exclusion portal |
| 249 | | About Us page from Hitachi's website |
| 250 | | About page from Hitachi subsidiary, Sullair |
| 251 | | AD/CVD data pulled from the access.trade.gov website |
| 252 | | Table of companies involved in the R&D for hydrogen applications in steel production in Japan |
| 253 | | Journal article on three economic trade tools for competition policy and law enforcement |

| 254 | | Diagram comparing electric arc furnaces v. blast furnaces |
| 255 | | Marketing article on military-grade plating solutions |
| 255A | | Trade Statistics Data – Japan's Iron and Steel Exports to China (2014-2024), available at https://www.customs.go.jp/toukei/srch/indexe.htm?M=03&P=0 |
| 255B | | Trade Statistics Data – Japan's Iron and Steel Exports to the United States (2014-2024), available at https://www.customs.go.jp/toukei/srch/indexe.htm?M=03&P=0 |

| Volume 2: Under Seal Materials | | |
|---|---|---|
| **Risk Based Assessments** | | |
| | **Date** | **Document** |
| 257 | 8/28/2024 | August 28 Draft of Risk Based Assessment |
| 258 | 12/23/2024 | Final Risk Based Assessment |
| **Under Seal Submissions and Formal Correspondence Between Committee and Parties** | | |
| | **Date** | **Document** |
| 259 | Multiple | All question and answer responses from parties |
| 261 | 3/11/2024 | Joint Voluntary Notice |
| **Additional Under Seal Correspondence and Submissions** | | |
| | **Date** | **Document** |
| 495 | 12/18/2023 | Email Correspondence from Nippon Steel to U.S. Government |
| 519 | 3/8/2024 | Correspondence re Nippon Steel Commitments to United Steel Workers |
| 520 | 3/8/2024 | Nippon Steel Commitments to United Steel Workers |
| 521 | 3/22/2024 | Correspondence re Nippon Steel Climate Two-Pager |
| 522 | 3/22/2024 | Climate Two-Pager |
| 537 | 7/31/2024 | Correspondence from Parties |
| 539 | 8/19/2024 | Parties' presentation to Committee with process updates |

| | | |
|---|---|---|
| 546 | 11/12/2024 | Letter from Japan's Minister of Economic, Trade and Industry to the Secretary of Commerce |
| **Additional Under Seal Sources Considered in Preparing Risk Based Assessment** | | |
| | **Date** | **Document** |
| 589 | 3/1/2022 | Transition Zero Data – A country and plant-level production cost analysis as of March 2022, based on a methodology report and steel plant database |
| | 3/26/2024 | [*]Bloomberg Intelligence analysis of the PRC's steel market position as of March 26, 2024 |
| | 3/26/2024 | [*]Bloomberg Intelligence analysis of the European steel market position as of March 26, 2024 |
| | 3/26/2024 | [*]Bloomberg Intelligence analysis of the North American steel market position as of March 26, 2024 |
| | 3/26/2024 | [*]Bloomberg Intelligence analysis of U.S. Steel's market position as of March 26, 2024 |
| | 3/26/2024 | [*]Bloomberg Intelligence analysis of Nippon Steel's transaction approval outlook for U.S. Steel as of March 26, 2024 |
| | 05/2024 | Presentation on flat rolled steel industry market trends (available at https://www.steelmarketupdate.com/latest-survey-results/ but subject to disclosure restrictions) |
| | 6/28/2024 | [*]Bloomberg Intelligence analysis of Nippon Steel's market position as of June 28, 2024 |
| | 10/8/2024 | [*]Bloomberg Intelligence analysis of Nippon Steel's market position as of October 8, 2024 |
| | | [*]Bloomberg Intelligence analysis of U.S. Steel's market position as of October 8, 2024 |
| | | [*]Bloomberg data displaying Global and U.S. steel demand by sector |
| | | [*]Bloomberg map of Nippon Steel's global steel operations |
| | | [*]Bloomberg – Nippon annual revenue |
| | | [*]Data pulled from Orbis database displaying foreign investments into the United States in the iron and steel mill industries |

---

[*] Data withheld due to third-party licensing restrictions.

[*] Data withheld due to third-party licensing restrictions.

# Exhibit C

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

UNITED STATES STEEL CORPORATION;
NIPPON STEEL NORTH AMERICA, INC.;
and NIPPON STEEL CORPORATION,
                                    *Petitioners,*

                    *v.*                                    No. 25-1004

COMMITTEE ON FOREIGN INVESTMENT
IN THE UNITED STATES, *et al.*,
                                    *Respondents.*

## DECLARATION OF ALICE HADLEY

I, Alice Hadley, declare as follows:

1. I am currently employed as Chief Counsel for Negotiations,

Legislation, and Administrative Law at the Office of the United States Trade

Representative (USTR).

2. I have served in this capacity since October 2023. The facts attested to

herein are based on my personal knowledge or information made available to

me in the course of my official duties.

3. To the best of my knowledge and belief, I hereby certify that the

attached Certified Index contains a list of all relevant, non-privileged

communications in the possession of USTR between USTR and individuals at

Nippon Steel Corporation, US Steel Corporation, United Steelworkers, or

Cleveland Cliffs Inc. with reference to the transaction assessed by the

Committee on Foreign Investment in the United States (CFIUS) in Cases 24-

038, 24-088, and 24-154.

Alice Hadley
Chief Counsel for Negotiations,
    Legislation, and Administrative
    Law
Office of the General Counsel
Office of the United States Trade
    Representative

2

| | | Volume 1: Public Materials |
|---|---|---|
| | | **Additional Public Correspondence and Submissions** |
| | **Date** | **Document** |
| 20 | 12/18/2023 | Correspondence from U.S. Steel to USTR |
| 21 | 12/18/2023 | Attachment to correspondence from U.S. Steel to USTR |
| 36 | 3/18/2024 | Correspondence from United Steel Workers to USTR |
| 37 | 3/18/2024 | United Steel Workers letter to Senators, attached to USTR correspondence |
| 38 | 3/18/2024 | United Steel Workers submission regarding national security risks, attached to USTR correspondence |
| 39 | 3/18/2024 | United Steel Workers background and talking points, attached to USTR correspondence |
| 40 | 3/18/2024 | United Steel Workers spreadsheet regarding AD/CVD petitions, attached to USTR correspondence |
| 41 | 3/18/2024 | United Steel Workers one pager, attached to USTR correspondence |
| 55 | 6/28/2024 | Correspondence from U.S. Steel to USTR |
| 82 | 12/13/2024 | Correspondence from U.S. Steel to USTR |

# Exhibit E

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE DISTRICT OF COLUMBIA CIRCUIT

UNITED STATES STEEL CORPORATION;
NIPPON STEEL NORTH AMERICA, INC.;
and NIPPON STEEL CORPORATION,
*Petitioners,*

    *v.*

COMMITTEE ON FOREIGN INVESTMENT
IN THE UNITED STATES, *et al.,*
*Respondents.*

No. 25-1004

## DECLARATION OF ELIZABETH G. MARINO

I, Elizabeth G. Marino, declare as follows:

1. I am currently employed as the Acting Director of the Office of Economic Security and Emerging Technologies at the Office of the Director of National Intelligence (ODNI).

2. I have served in this capacity since January 2025 and as Deputy Director of the Office of Economic Security and Emerging Technologies since March 2023. The facts attested to herein are based on my personal knowledge or information made available to me in the course of my official duties.

3. To the best of my knowledge and belief, I hereby certify that the document corresponding to Document Number 1 in the index contained in Exhibit A is a true and correct copy of the unclassified portions of the National Security Threat Assessment and the Basic Threat Information

documents that were provided to the Committee on Foreign Investment in the United States (CFIUS) for consideration in CFIUS Cases 24-038, 24-088, and 24-154, and that the document corresponding to Document Number 256 in the index contained in Exhibit A includes all non-privileged, unclassified documents relied upon in the preparation of the National Security Threat Assessment and the Basic Threat Information.

Elizabeth G. Marino
Acting Director
Office of Economic Security and
    Emerging Technologies
Office of the Director of National
    Intelligence